

Page 1 of 1

**EDD**
Serving the People
Of California

This is to certify that this is a
full, true and correct copy of the
data entered onto the Employment
Development Department tax system.

Employment Tax Branch

by 

Employment Tax
Add:
Parent Profile (2)
Employment Parent Profile                      0116-5392384
PINNACLE LOGISTICS, INC.
6914 CANBY AVE STE 107 RESEDA CA 91335-8739
Names
Legal:PINNACLE LOGISTICS, INC.
Addresses
Location:6914 CANBY AVE STE 107 RESEDA CA 91335-8739
Contacts
Taxpayer Representative:LEOR ARAZY, HR/PYRL Business Phone +1 (818) 200-1035

**Attributes for Employment 013-8423-9**

Identities
FEIN                :        5610
SOS Corp Id:C3477467
TPI                :0116-5392384
Account ID   :013-8423-9
Account Attributes
AccountType                                              :EMP
Dates & Status
Account Commence Date (1st Payroll Date)                 :11-Jul-2012
Cease (Last Subject Date)
Status                                                   :Active
Reinstate Date
Employer Type and Reporting Codes
Employer Type                                            :COMMERCIAL (01)
UI Reporting Code                                        :Tax Rated
DI Reporting Code                                        :Subject
PIT Reporting Code                                       :Subject
ETT Reporting Code                                       :Not Subject
Filing Information
Filing Frequency                                         :Quarterly - Employer
Potentially Subject                                      :No
Mail Returns                                             :No
Reason for not mailing returns                           :Electronic Filer
Mandatory EFT Payer?                                     :No
Mandatory Elec Filer?                                    :No
Allow Supplemental Tax Returns                           :No
Allow Supplemental Wage Reports                          :No
Registered for ACH Credit                                :No
Registration
Number of California employees                           :40
Employs family members (Employer's Parent, Minor Child Under 18, or Spouse)?:No
Miscellaneous
Have you ever owned or been a principal owner in a business registered with EDD? :No
Registration Source                                      :TeleReg
Reason for Application                                   :New Business
Registered Agents
Payroll Reporting Agent
Counseling Service Agent
UI Election Code
UI Exemption Code
NAICS

NAICS Level Primary Current True Cease Title
541613AccountTrue11-Aug-2014Marketing Consulting Services

1/16/2015

ATTACHMENT B

APP  000149
Ex. 1

PINNACLE LOGISTICS, INC., 013-8423-9
6914 CANBY AVE STE 107 RESEDA CA 91335-6739
RETURNS BY PERIOD

| PERIOD | STATUS |
|--------|--------|
| 31-Dec-14 | Outstanding |
| 31-Dec-14 | Outstanding |
| 30-Sep-14 | Processed |
| 30-Sep-14 | Processed |
| 30-Jun-14 | Processed |
| 30-Jun-14 | Processed |
| 31-Mar-14 | Processed |
| 31-Mar-14 | Processed |
| 31-Dec-13 | Processed |
| 31-Dec-13 | Processed |
| 30-Sep-13 | Processed |
| 30-Sep-13 | Processed |
| 30-Jun-13 | Processed |
| 30-Jun-12 | Processed |
| 31-Mar-13 | Processed |
| 31-Mar-12 | Processed |
| 31-Dec-12 | Processed |
| 31-Dec-12 | Processed |
| 30-Sep-12 | Info Only |
| 30-Sep-12 | Processed |
| 30-Sep-12 | Processed |

| DLQ | RECEIVED | RETURN |
|-----|----------|--------|
| 2-Feb-15 | | Tax Return |
| 2-Feb-15 | | Wage Report |
| 31-Oct-14 | 25-Oct-14 | Tax Return |
| 31-Oct-14 | 27-Oct-14 | Wage Report |
| 31-Jul-14 | 22-Jul-14 | Tax Return |
| 31-Jul-14 | 23-Jul-14 | Wage Report |
| 30-Apr-14 | 21-Apr-14 | Wage Report |
| 30-Apr-14 | 21-Apr-14 | Tax Return |
| 31-Jan-14 | 20-Jan-14 | Wage Report |
| 31-Jan-14 | 20-Jan-14 | Tax Return |
| 31-Oct-13 | 17-Oct-13 | Wage Report |
| 31-Oct-13 | 16-Oct-13 | Tax Return |
| 31-Jul-13 | 24-Jul-13 | Wage Report |
| 31-Jul-13 | 22-Jul-13 | Tax Return |
| 30-Apr-13 | 25-Apr-13 | Tax Return |
| 30-Apr-13 | 25-Apr-13 | Wage Report |
| 31-Jan-13 | 18-Jan-13 | Wage Report |
| 31-Jan-13 | 12-Feb-13 | Tax Return |
| 31-Oct-12 | 19-Nov-12 | Tax Return |
| 31-Oct-12 | 19-Nov-12 | Tax Return |
| 31-Oct-12 | 21-Nov-12 | Wage Report |

EDD
Serving the People
Of California
Employment Tax Branch
This is to certify that this is a full, true and correct copy of the data entered onto the Employment Development Department tax system.

ATTACHMENT B

APP. 000150
Ex. 1

```
PROGRAM: WGS8M012                          STATE OF CALIFORNIA                    RUN DATE: 09/20/2014
REPORT : WGS8M012-01                 EMPLOYMENT DEVELOPMENT DEPARTMENT            RUN TIME:   00:25:40
                                          WAGE RECORD SYSTEM                      PAGE NUMBER:    12142

                              QUARTERLY ARCHIVE REPORT BY ACCOUNT
```

| ACCT NO 013-8423 | 12-1 | | | 12-2 | | | 12-3 | | | 12-4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EE NAME | P | SUBJ WAGES | A | P | SUBJ WAGES | A | P | SUBJ WAGES | A | P | SUBJ WAGES | A |
| SSA          BR | PIT WAGES | | PIT WHLD | PIT WAGES | | PIT WHLD | PIT WAGES | | PIT WHLD | PIT WAGES | | PIT WHLD |
| AGUILAR        INGRID | | | | | | | S | 5899.26 | O | S | 7055.40 | F |
|               000 | | | | | | | | 5899.26 | | | 7055.40 | 4.21 |
| ALVARADO       ANDREW | | | | | | | S | 7639.76 | O | S | 9177.47 | F |
|               000 | | | | | | | | 7639.76 | 154.67 | | 9177.47 | 191.76 |
| ARA?Y          LEOR | | | | | | | S | 4253.81 | O | S | 4910.13 | F |
|               000 | | | | | | | | 4253.81 | 4.08 | | 4910.13 | 1.39 |
| BEC?E?         BEAU | | | | | | | S | 5099.06 | O | S | 4204.55 | F |
|               000 | | | | | | | | 5099.06 | 34.54 | | 4204.55 | 30.59 |
| BLA??N         MYNOR | | | | | | | S | 6561.23 | O | S | 8297.40 | F |
|               000 | | | | | | | | 6561.23 | 92.01 | | 8297.40 | 140.23 |
| CAR?Y          AVEAR | | | | | | | S | 5709.88 | Z | S | 6886.63 | Z |
|               000 | | | | | | | | 5709.88 | 67.35 | | 6886.63 | 80.09 |
| CAR?OLL        JACQUELINE | | | | | | | S | 6516.27 | O | S | 7943.56 | F |
|               000 | | | | | | | | 6516.27 | 90.76 | | 7943.56 | 123.08 |

EDD
Serving the People
Of California

This is to certify that this is a
full, true and correct copy of the
data entered onto the Employment
Development Department tax system.

Employment Tax Branch

by

```
PROGRAM: WGSBM012                    STATE OF CALIFORNIA              RUN DATE: 09/20/2014
REPORT : WGSBM012-01          EMPLOYMENT DEVELOPMENT DEPARTMENT       RUN TIME:   00:35:40
                                    WAGE RECORD SYSTEM                PAGE NUMBER:   12143

                           QUARTERLY ARCHIVE REPORT BY ACCOUNT

ACCT NO 013-8423
```

| EE NAME SSA | BR | 12-1 | | | 12-2 | | | 12-3 | | | 12-4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P PIT WAGES | SUBJ WAGES | A PIT WHLD | P PIT WAGES | SUBJ WAGES | A PIT WHLD | P PIT WAGES | SUBJ WAGES | A PIT WHLD | P PIT WAGES | SUBJ WAGES | A PIT WHLD |
| CASTILLO | GABRIEL 000 | | | | | | | S | 8443.76 6646.88 | 0 95.77 | | 8443.76 | F 150.70 |
| CASTRO | IRIS 000 | | | | | | | | 1582.71 | 0 8.95 | S | 7535.93 7535.93 | F 50.52 |
| CHAVEZ | BEATRIZ 000 | | | | | | | S | 5905.89 5905.89 | 0 89.27 | | 7432.33 7452.33 | F 128.64 |
| CHALFIN | ROGER 000 | | | | | | | S | 5134.27 5134.27 | 0 42.35 | | | |
| COLLIER | ANDRE 000 | | | | | | | | 5373.88 5373.88 | 0 54.99 | S | 7207.34 7207.34 | F 87.65 |
| GARCIA | JOEL 000 | | | | | | | | 5786.27 5786.27 | 0 0 | S | 6761.50 6761.50 | F 0.71 |
| GARCIA | MOSES 000 | | | | | | | S | 5705.30 5705.30 | 0 55.65 | | 6533.75 6533.75 | F 58.24 |
| GAYBONTON | PATRICK 000 | | | | | | | | 5548.73 5548.73 | 0 0 | S | 7612.53 7612.53 | F 1.43 |
| GETTEN | LAURA 000 | | | | | | | S | 3397.48 3397.48 | 0 12.11 | | 1739.77 1739.77 | F 3.48 |
| GOODY | VICTOR 000 | | | | | | | | 7935.30 7935.30 | 0 173.63 | S | 9692.34 9692.34 | F 225.75 |
| GULERY | JOEY 000 | | | | | | | S | 670.86 870.86 | 0 0 | | | |
| HERNANDEZ | DIANA 000 | | | | | | | | 6436.36 6436.36 | 0 86.51 | S | 7195.94 7195.94 | F 87.16 |
| IBARRA | JOHN 000 | | | | | | | | 2356.26 2356.26 | 0 37.89 | S | 7343.20 7343.20 | F 154.47 |
| KIDD | CHADNE 000 | | | | | | | S | 6064.15 6064.15 | 0 70.45 | | 9692.34 9692.34 | F 225.75 |
| KLING | ANNA 000 | | | | | | | | | | S | 3477.11 3477.11 | F 57.84 |
| KROL, ZYK | AARON 000 | | | | | | | | | | | 3843.43 3843.43 | F 69.08 |
| MAGANA | JORGE 000 | | | | | | | S | 8490.72 8190.72 | 0 59.59 | S | 11017.70 11017.70 | F 98.85 |
| MALAT | AHMAD 000 | | | | | | | | 807.69 807.69 | 0 7.85 | | | |
| MANSOUR | ANDREE 000 | | | | | | | | 10409.43 10409.43 | 0 360.45 | S | 15382.87 15382.87 | F 712.86 |
| MAZZY | GREGG 000 | | | | | | | S | 3648.40 3648.40 | 0 0 | | 5088.20 5088.20 | F |
| MEDINA | JESSICA 000 | | | | | | | | | | S | 2461.54 2461.54 | F 18.30 |



```
PROGRAM: WGSBMOI2                       STATE OF CALIFORNIA              RUN DATE: 09/20/2014
REPORT : WGSBMOI2-01             EMPLOYMENT DEVELOPMENT DEPARTMENT       RUN TIME: 00:25:40
                                       WAGE RECORD SYSTEM               PAGE NUMBER: 12144

                            QUARTERLY ARCHIVE REPORT BY ACCOUNT

ACCT NO 013-8423           12-1              12-2              12-3              12-4
                      |-----------|    |-----------|    |-----------|    |-----------|
        EE NAME       P  SUBJ WAGES  A  P  SUBJ WAGES  A  P  SUBJ WAGES  A  P  SUBJ WAGES  A
   SSA        BR        PIT WAGES  PIT WHLD  PIT WAGES  PIT WHLD  PIT WAGES  PIT WHLD  PIT WAGES  PIT WHLD

MIRANDA       MONICA                                      S    4222.15  O        S    5661.97  F
              000                                            4222.19     4.29      5661.97    50.15
MIZRAHI       OZ                                          S    8307.72  O        S    9692.34  F
              000                                            8307.72     O          9692.34
NOLASCO       CARLO                                       S    5194.17  O        S    7367.11  F
              000                                            5194.17     O          7367.11     0.85
OSMAN         LIAM                                        S    6030.70  O        S    7786.43  F
              000                                            6030.70    69.01      7786.43   113.14
RAFFIN        PATRICK                                     S    7969.85  O        S   10876.14  F
              000                                            7969.85   176.23     10876.14   303.87
REINTRADO     WILLIAM                                     S    5870.05  O        S    7531.57  F
              000                                            5870.05    65.03      7531.57   109.50
RIVAS         FELIBERTO                                   S    4951.39  O        S    6303.01  F
              000                                            4951.39    32.02      6303.01    51.10
RUBIO         SANDRA                                      S    9208.15  O        S    7827.77  F
              000                                            9208.15   255.34      7827.77   221.71
RUTUAGA       ERIK                                        S    4801.92  O        S    6617.62  F
              000                                            4801.92    10.03      6617.62    33.50
RUTUAGA       JORGE                                       S    6285.79  O        S    8054.20  F
              000                                            6285.79    80.02      8054.20   124.91
SAHAYON       GEINER                                      S    6337.02  O        S    8163.09  F
              000                                            6337.02   108.03      8163.09   159.93
SHAW          ANDRY                                       S    1676.45  O
              000                                            1676.45     9.66
SMITH         DEREK                                       S    4371.96  D        S    7415.10  F
              000                                            4371.96     3.27      7415.10    18.04
SMITH         PATRICIA                                    S    1030.60  O        S    1402.40  F
              000                                            1030.60     O          1402.40
SOLANI        DAISY                                       S    6554.47  7        S    7272.56  X
              000                                            6554.47     7          7272.56    39.48
STANLEY       ANDREW                                      S    6383.80  O        S    7479.86  F
              000                                            6383.80     O          7479.86
TAIRA         ASHLEY                                      S    6300.56  O        S    7094.82  F
              000                                            6300.56   106.54      7094.82   114.08
WILLIAMS      TIFFANY                                     S    4599.25  O        S    6264.11  F
              000                                            4599.25               6264.11

       SUBJ WAGE TOTALS                                     233,675.85             299,766.82
       PIT WAGE TOTALS                                      233,675.89             299,766.82
       PIT WHLD TOTALS                                        2,513.34               4,041.04
       TOTAL EMPLOYEES                                             43                     42
```

EDD
Serving the People
Of California

This is to certify that this is a
full, true and correct copy of the
data entered onto the Employment
Development Department tax system.

Employment Tax Branch

by

ATTACHMENT B

APP.000153
Ex. 1

PINNACLE LOGISTICS, INC., 013-8423-9
6914 CANBY AVE STE 107 RESEDA CA 91335-8739
YEAR 2013 – DE 9C

| Wages | PIT Wages | PIT Withholding | SSN | Name (First) | Name (Last) | Q1 Wages | Q2 Wages | Q3 Wages | Q4 Wages |
|---|---|---|---|---|---|---|---|---|---|
| 31,846.03 | 25,173.28 | 211.67 | | INGRID | AGUILAR | 6,672.77 | 8,424.77 | 7,626.20 | 9,122.29 |
| 33,926.52 | 25,974.21 | 514.14 | | ANDREW | ALVARADO | 7,954.31 | 9,086.54 | 7,324.92 | 9,552.75 |
| 48,225.06 | 36,502.44 | 653.62 | | LEOR | ARAZY | 9,722.62 | 13,481.95 | 11,551.68 | 13,468.80 |
| 20,578.21 | 13,566.08 | 206.92 | | MYNOR | BLANCO | 7,032.13 | 7,846.77 | 5,699.31 | |
| 14,473.17 | 11,546.50 | 16.50 | | CASANDRA | BRUGH | 2,924.67 | 7,065.27 | 4,483.23 | |
| 12,351.63 | 6,766.74 | 100.12 | | AVEAR | CAREY | 5,584.89 | 6,766.74 | | |
| 30,558.96 | 23,954.52 | 643.59 | | JACQUELINE | CARROLL | 7,204.44 | 8,271.62 | 6,589.29 | 8,493.61 |
| 20,756.13 | 13,225.76 | 180.69 | | GABRIEL | CASTILLO | 7,530.37 | 7,677.22 | 5,548.54 | |
| 21,669.33 | 15,331.91 | 177.35 | | IRIS | CASTRO | 6,327.42 | 7,466.28 | 7,748.27 | 115.36 |
| 11,915.95 | 5,681.18 | 76.44 | | BEATRIZ | CHAIDEZ | 6,234.77 | 5,681.18 | | |
| 26,807.88 | 20,728.06 | 296.54 | | ANDRE | COLLIER | 8,029.83 | 7,060.63 | 6,175.72 | 7,491.70 |
| 11,301.81 | 11,301.81 | 163.64 | | AMANDA | DE GRAAF | | | 3,810.37 | 7,491.44 |
| 24,605.97 | 21,575.58 | 281.31 | | JAQUITA | FIZER | 3,026.39 | 7,286.49 | 6,615.84 | 7,677.25 |
| 357.94 | | | | IVANA | FULLARD | 357.94 | | | |
| 298.28 | | | | KENYA | GARCIA | 298.28 | | | |
| 16,942.25 | 13,026.54 | 120.24 | | MOSES | GARCIA | 5,912.71 | 5,988.38 | 5,467.87 | 1,573.29 |
| 27,643.62 | 21,543.16 | 0.06 | | JOEL | GARCIA | 6,100.66 | 7,351.19 | 6,634.38 | 7,557.59 |
| 29,520.46 | 22,576.60 | 113.31 | | PATRICK | GATBONTON | 6,940.86 | 7,793.70 | 6,854.63 | 7,931.27 |
| 17,928.12 | 12,304.88 | 111.20 | | LAURA | GETTEN | 5,623.24 | 6,129.25 | 6,175.63 | |
| 29,516.02 | 21,190.90 | 311.29 | | VICTOR | GODOY | 8,327.72 | 9,687.74 | 8,307.72 | 3,185.44 |

1 of 3

ATTACHMENT B

EDD
Serving the People
Of California

This is to certify that this is a
full, true and correct copy of the
data entered onto the Employment
Development Department tax system.

by

Employment Tax Branch

APP. 000154
Ex 1

PINNACLE LOGISTICS, INC., 013-8423-9
6914 CANBY AVE STE 107 RESEDA CA 91335-8739
YEAR 2013 - DE 9C

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12,214.20 | 10,911.72 | 90.75 | ▮▮▮▮ | LUSINE | GYULYAN | 1,302.48 | 6,265.16 | 4,846.54 | |
| 18,800.77 | 12,165.31 | 155.42 | ▮▮▮▮ | DIANA | HERNANDEZ | 6,635.46 | 6,471.33 | 5,693.98 | |
| 10,085.90 | 5,320.80 | 30.81 | ▮▮▮▮ | MICHAEL | HIDALGO | 4,775.10 | 5,320.80 | | |
| 29,571.76 | 23,130.74 | 585.56 | ▮▮▮▮ | JOHN | IBARRA | 6,441.02 | 7,819.74 | 6,765.24 | 8,554.76 |
| 28,390.89 | 23,316.40 | 361.93 | ▮▮▮▮ | SHERMAINE | JACKSON | 5,074.49 | 7,774.57 | 7,001.17 | 8,540.65 |
| 16,421.10 | 8,100.18 | 173.98 | ▮▮▮▮ | CHADNE | KIDO | 8,320.92 | 8,100.18 | | |
| 1,960.46 | | | ▮▮▮▮ | ANNA | KLIMO | 1,960.46 | | | |
| 31,189.98 | 24,546.74 | 618.26 | ▮▮▮▮ | AARON | KROLCZYK | 6,642.24 | 8,364.19 | 7,413.28 | 8,769.27 |
| 27,338.61 | 22,457.56 | 498.52 | ▮▮▮▮ | MATTHEW | LIVINGSTON | 4,881.05 | 7,714.50 | 6,600.46 | 8,142.58 |
| 43,174.66 | 32,817.98 | 303.95 | ▮▮▮▮ | JORGE | MAGANA | 10,356.68 | 11,410.22 | 9,519.76 | 11,888.00 |
| 56,697.89 | 42,844.03 | 1,878.99 | ▮▮▮▮ | ANDREE | MANSOUR | 13,153.86 | 15,346.17 | 13,153.86 | 15,344.00 |
| 22,742.16 | 18,097.36 | 13.71 | ▮▮▮▮ | GREGG | MAZZY | 4,644.80 | 6,385.68 | 5,439.68 | 6,266.90 |
| 19,823.10 | 13,114.13 | 179.13 | ▮▮▮▮ | MONICA | MIRANDA | 5,708.97 | 8,182.52 | 4,931.61 | |
| 1,384.62 | | | ▮▮▮▮ | OZ | MIZRAHI | 1,384.62 | | | |
| 888.37 | | | ▮▮▮▮ | YVETTE | NAKAYA | 888.37 | | | |
| 2,819.83 | | | ▮▮▮▮ | CARLO | NOLASCO | 2,819.83 | | | |
| 28,181.01 | 21,357.89 | 279.41 | ▮▮▮▮ | LUAM | OSMAN | 5,803.12 | 7,187.21 | 6,551.33 | 7,619.35 |
| 41,228.88 | 31,667.36 | 884.73 | ▮▮▮▮ | PATRICK | RAFFIN | 9,561.52 | 11,082.34 | 9,461.52 | 11,123.50 |
| 31,949.32 | 23,784.04 | 723.39 | ▮▮▮▮ | WILLIAM | REITENBACH | 8,165.28 | 11,081.41 | 10,856.63 | 1,846.00 |
| 23,106.05 | 17,516.82 | 287.00 | ▮▮▮▮ | FELIBERTO | RIVAS | 5,569.43 | 6,146.11 | 5,029.41 | 6,339.10 |
| 39,397.51 | 36,921.95 | 1,108.06 | ▮▮▮▮ | SANDRA | RUBIO | 2,445.56 | 12,923.05 | 11,076.90 | 12,922.00 |

2 of 3

ATTACHMENT B

APP. 000155
Ex 1

PINNACLE LOGISTICS, INC., 013-8423-9
6914 CANBY AVE STE 107 RESEDA CA 91335-8739
YEAR 2013 - DE 9C

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11,083.40 | 5,539.79 | 24.93 | ▮ | ERIK | RUTIAGA | 5,543.61 | 5,539.79 | | |
| 19,407.51 | 12,858.92 | 173.51 | ▮ | JORGE | RUTIAGA | 6,648.59 | 7,086.44 | 5,767.48 | |
| 28,560.80 | 21,841.41 | 372.00 | ▮ | GEINER | SAMAYOA | 6,919.18 | 7,941.09 | 6,377.37 | 7,722.95 |
| 25,759.24 | 20,910.69 | | ▮ | LETICIA | SANCHEZ | 4,848.55 | 7,302.11 | 6,145.98 | 7,462.60 |
| 1,051.10 | | | ▮ | PATRICIA | SMITH | 1,051.10 | | | |
| 7,607.33 | 1,108.53 | 0.22 | ▮ | DEREK | SMITH | 6,498.80 | 1,108.53 | | |
| 23,073.81 | 16,224.68 | 316.45 | ▮ | DAISY | SOLANO | 6,849.13 | 7,958.00 | 7,343.80 | 922.88 |
| 269.08 | | | ▮ | LIYALU | SPRAGUE | 269.08 | | | |
| 28,515.54 | 21,666.89 | | ▮ | ANDREW | STANLEY | 6,849.65 | 7,242.91 | 6,501.89 | 7,921.09 |
| 14,040.91 | 8,208.89 | 132.02 | ▮ | ASHLEY | TAIRA | 5,832.02 | 7,286.30 | 922.59 | |
| 25,874.71 | 20,688.05 | 33.15 | ▮ | TIESHA | THOMAS | 4,986.66 | 7,255.44 | 6,199.30 | 7,429.31 |
| 6,558.80 | 4,482.68 | | ▮ | TIFFANY | WILLIAMS | 2,076.12 | 3,444.44 | 1,038.24 | |
| 3,465.43 | | | ▮ | REGINA | WOODS | 3,465.43 | | | |
| 1,116,161.72 | 825,962.46 | 13,214.03 | ▮ | | | 280,199.26 | 342,437.99 | 261,046.64 | 222,477.83 |

EDD
Serving the People
Of California

This is to certify that this is a
full, true and correct copy of the
data entered onto the Employment
Development Department tax system.

Employment Tax Branch

by

3 of 3

ATTACHMENT B

APP. 000156
Ex. 1

PINNACLE LOGISTICS, INC., 013-8423-9
6914 CANBY AVE STE 107 RESEDA CA 91335-8739
YEAR 2014 - DE 9C

| Wages | PIT Wages | P/T Withholding | SSN | Name (First) | Name (Last) | Q1 Wages | Q2 Wages | Q3 Wages | Q4 Wages |
|---|---|---|---|---|---|---|---|---|---|
| 21,127.92 | 21,127.92 | 470.26 | | ANDREW | ALVARADO | 8,400.13 | 9,927.46 | 2,800.33 | |
| 5,913.40 | 5,913.40 | 83.11 | | LEOR | ARAZY | 5,913.40 | | | |
| 2,570.99 | 2,570.99 | 59.81 | | AMANDA | DE GRAAF | 2,570.99 | | | |
| 2,951.75 | 2,951.75 | 90.12 | | JAQUITA | FIZER | 2,951.75 | | | |
| 13,178.73 | 13,178.73 | 4.15 | | JOEL | GARCIA | 6,570.14 | 6,608.59 | | |
| 3,814.90 | 3,814.90 | 181.25 | | PATRICK | GATBONTON | 3,814.90 | | | |
| 20,935.06 | 20,935.06 | 397.86 | | SHERMAINE | JACKSON | 6,837.80 | 8,038.43 | 6,058.63 | |
| 23,547.24 | 23,547.24 | 564.58 | | MATTHEW | LIVINGSTON | 7,566.59 | 8,494.75 | 7,485.90 | |
| 32,231.00 | 32,231.00 | 312.09 | | JORGE | MAGANA | 10,163.00 | 11,701.00 | 10,367.00 | |
| 37,702.40 | 37,702.40 | 1,690.11 | | ANDREE | MANSOUR | 13,152.00 | 15,344.00 | 9,206.40 | |
| 11,766.18 | 11,766.18 | 27.26 | | GREGG | MAZZY | 6,478.52 | 5,287.66 | | |
| 6,234.38 | 6,234.38 | 86.97 | | JORGE | MCDONALD JR | 1,351.93 | 4,882.45 | | |
| 3,321.10 | 3,321.10 | 115.88 | | LIJAM | OSMAN | 3,321.10 | | | |
| 36,538.52 | 36,538.52 | 1,363.48 | | PATRICK | RAFFIN | 11,538.48 | 13,461.56 | 11,538.48 | |
| 17,902.59 | 17,902.59 | 313.63 | | FELIBERTO | RIVAS | 5,470.60 | 6,498.49 | 5,933.50 | |
| 32,305.00 | 32,305.00 | 424.31 | | SANDRA | RUBIO | 11,076.00 | 12,922.00 | 8,307.00 | |
| 13,069.93 | 13,069.93 | 297.73 | | GEINER | SAMAYOA | 7,631.91 | 5,458.02 | | |
| 3,786.58 | 3,786.58 | 71.09 | | LETICIA | SANCHEZ | 3,786.58 | | | |
| 3,190.93 | 3,190.93 | 83.30 | | ANDREW | STANLEY | 3,190.93 | | | |
| 2,980.42 | 2,980.42 | 34.27 | | TIESHA | THOMAS | 2,980.42 | | | |
| 294,897.01 | 294,897.01 | 6,650.35 | | | | 124,576.16 | 108,624.41 | 61,697.44 | |

EDD
Serving the People
Of California

This is to certify that this is a
full, true and correct copy of the
data entered onto the Employment
Development Department tax system.

by

Employment Tax Branch

ATTACHMENT B

APP. 000157
Ex. 1

**BUNZAI MEDIA GROUP – PARTNERSHIP AGREEMENT**

Alon Nottea ("Alon"), Khristopher Bond ("Khristopher") & Igor Latsanovski ("Igor"), individually referred to as "Partner" "Party" and collectively "Parties" & "Partners"

**Explanatory Statement**

The parties hereto desire to enter into a partnership agreement for the existing company named **Bunzai Media Group Inc.,** a company that manufactures, distributes & markets various products to the worldwide consumer via all mediums and medias.

NOW THEREFORE, in consideration of their mutual promises, covenants, and agreements, the parties hereto do hereby promise, covenant and agree as follows:

1.  The name of the Company shall be "**Bunzai Media Group Inc./BunZai Media World**" and all worldwide subsidiaries and affiliates of the company and campaigns, domains, websites, intellectual properties and businesses including AuraVie Skincare.

2.  The principal office and place of business of the Partnership (the "Office") shall be located at **7900 Gloria Avenue, Van Nuys, CA 91406**. The Partnership shall have such other or additional offices as the Partners may choose, from time to time.

3.  The business and purposes of the Partnership is to manufacture, distribute and market various products in all mediums and media to the worldwide consumer.

4.  Igor shall invest $500,000 into the company for Administration, Manufacturing and Marketing expenses.  It is understood that Alon & Khristopher has invested $500,000 into the company.  Both parties will receive their investment returned from 30% of net profits beginning July 2011.  Investment shall be returned as follows:

    Igor $300K
    Alon & Khristopher (to go to French Partners) $200K
    Igor $200K
    Alon & Khristopher $300K

    The partnership shares/ownership shall be as follows:

    Alon – 1/3 of 100% of the company
    Khristopher - 1/3 of 100% of the company
    Igor - 1/3 of 100% of the company

6.  It is understood by all parties that this will be Alon Nottea & Khristopher Bond's primary business and they shall devote to the conduct of the business so much of their respective time as may be reasonably necessary for the efficient operation of the business.

BUNZAI MEDIA GROUP INC – PARTNERSHIP AGREEMENT

ATTACHMENT C                                             APP. 000158
                                                         Ex. 1

7. It is understood by all parties that Alon & Khristopher shall receive a minimum salary of $15K per month each (starting January 1st, 2011) and Igor shall receive a minimum salary of $5K per month (starting April 1st, 2011).  Executive salaries shall not exceed 5% of net proceeds during any given month, and bonuses of an additional 5% of net proceeds of any given year.

8. This agreement shall commence from October 12th, 2010.

9.  Accounting shall be transparent to all parties.  All parties shall have signatory rights on all bank accounts.

IN WITNESS WHEREOF, the parties hereunto agree to the terms and conditions set forth above.

_____

Alon Nottea (Partner)

7900 Gloria Avenue, Van Nuys CA 91406

_____

Khristopher Bond (Partner)

7900 Gloria Avenue, Van Nuys CA 91406

_____

Igor Latsanovski (Partner)

██████████, Tarzana CA ████

_____

Date

BUNZAI MEDIA GROUP – PARTNERSHIP AGREEMENT

ATTACHMENT C

APP. 000159
Ex. 1



September 9, 2011

To whom it may concern,

Mr. Igor Latsanovski holds the position of Chief Financial Officer of BunZai Media Group, and currently earns a salary of $15,000 per month as compensation for his services. Mr. Latsanovski has held this key position at BunZai Media Group since February 2011.

If I can be of further assistance, please feel free to contact me.

Thank you,

Khristopher Bond
COO
BunZai Media Group
Mobile: 323.810.6755
Email: Khristopher@bunzaimedia.com

16161 Ventura Blvd #378 Encino, CA 91436
P: 818.200.1035   F: 818.647.0182
www.bunzaimedia.com

ATTACHMENT C

APP. 000160
Ex. 1



July 3, 2014

James E. Elliot, Records Custodian
Federal Trade Commission
1999 Bryan Street, Suite 2150
Dallas, TX 75201

Re:     *auravie.com…*
        GDG Ref No. 14-14587

Dear Mr. Elliot:

Please consider this Domains by Proxy's official response to the Subpoena issued by the Federal
Trade Commission.  In response to that Subpoena, we are herewith producing approximately
four hundred eighty-two (482) pages of documents which have been Bates labeled as DBP
000001 through DBP 000482.  Certain documents herein contain information that is protected by
our privacy policy and therefore, Domains by Proxy requests confidential treatment of those
pages that have been designated as "Confidential."  You should assume that if categories of
documents called for in the subpoena are not included in the produced documents, Domains by
Proxy has no responsive documents for such categories.

We have also enclosed an executed Certificate of Authenticity.

If we can assist further, please give me a call.

                    Very truly yours,

                    DOMAINS BY PROXY, LLC

                    Ashley N. Maddux
                    Compliance Specialist

Enclosure
ANM

14747 N. Northsight Blvd., Suite 111 / PMB 309 Scottsdale, AZ 85260                    480-624-2588

ATTACHMENT D                    APP. 000161
                                                Ex. 1

## CERTIFICATE OF AUTHENTICITY
## OF
## BUSINESS RECORDS

I, Ashley N. Maddux, declare, pursuant to Title 28, U.S.C. § 1746, that I am employed by Domains by Proxy, LLC, and that my office title or position is Compliance Specialist. I further declare that I am a custodian of records of said business and that each of the records attached hereto is the original or a duplicate (exact photocopy) of an original record in the custody of Domains by Proxy, LLC.

I further state that:

1.   Such records were made, at or near the times of the occurrence of the matters set forth by (or from information transmitting by) a person with knowledge of those matters;

2.   such records are kept in the course of a regularly conducted business activity;

3.   the business activity made such records as a regular practice; and

4.   if such records are not the originals, such records are duplicates of the originals.

I declare under penalty of perjury the forgoing is true and correct.

Dated this 3rd day of July 2014.

Ashley N. Maddux,
Compliance Specialist
Domains by Proxy, LLC
14747 N. Northsight Blvd., Suite 111
PMB 353
Scottsdale, Arizona 85260



Writer's Direct Line
480.624.2506
Compliance@domainsbyproxy.com

February 17, 2015

Reid Tepfer, Attorney
Federal Trade Commission
1999 Bryan Street, Suite 2150
Dallas, TX 75201

Re:     *auravie.com*...
        GDG Ref No. 15-16221

Dear Mr. Tepfer:

Please consider this Domains by Proxy, LLC's first supplemental response to the Demand for
Production of Documents propounded in the above-referenced matter.  In response to the
Demand for Production, we are herewith producing approximately four hundred sixty-six (466)
pages of documents which have been Bates labeled as DBP 000483 through DBP 000948.
Certain documents herein contain information that is protected by our privacy policy and
therefore, Domains by Proxy, LLC requests confidential treatment of those pages that have been
designated as "Confidential."  You should assume that if categories of documents called for in
the subpoena are not included in the produced documents, Domains by Proxy, LLC has no
responsive documents for such categories.

If we can assist further, please give me a call.

                            Very truly yours,

                            DOMAINS BY PROXY, LLC

                            Keena R. Willis
                            Sr. Paralegal/Compliance Manager

Enclosure
KRW/kag

14747 N. Northsight Blvd., Suite 111 / PMB 309 Scottsdale, AZ 85260                480-624-2588

ATTACHMENT D                                                                APP. 000163
                                                                            Ex. 1

**CERTIFICATE OF AUTHENTICITY**
**OF**
**BUSINESS RECORDS**

I, Keena R. Willis, declare, pursuant to Title 28, U.S.C. § 1746, that I am employed by Domains by Proxy, LLC, and that my office title or position is Sr. Paralegal/Compliance Manager. I further declare that I am a custodian of records of said business and that each of the records attached hereto is the original or a duplicate (exact photocopy) of an original record in the custody of Domains by Proxy, LLC.

I further state that:

1.   Such records were made, at or near the times of the occurrence of the matters set forth by (or from information transmitting by) a person with knowledge of those matters;

2.   such records are kept in the course of a regularly conducted business activity;

3.   the business activity made such records as a regular practice; and

4.   if such records are not the originals, such records are duplicates of the originals.

I declare under penalty of perjury the forgoing is true and correct.

Dated this _____ day of February 2015.

Keena R. Willis,
Sr. Paralegal/Compliance Manager
Domains by Proxy, LLC
14747 N. Northsight Blvd., Suite 111
PMB 353
Scottsdale, Arizona 85260

ATTACHMENT D

APP 000164
Ex. 1

## Contact Info for Shopper ID 30304944

| | |
|---|---|
| Shopper ID: | 30304944 |
| Private Label ID | 1695 |
| Login Name: | 30304944 |
| First Name: | Acai |
| Middle Name: | |
| Last Name: | Berries |
| Company: | Acai Berry Nutritionals |
| Address1: | 102 NE 2nd St. |
| Address2: | #381 |
| City: | Boca Raton |
| State/Prov: | FL |
| Postal Code: | 33432 |
| Country: | US |
| Phone1: | +1.5619225979 |
| Phone1 Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | vigorect@gmail.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 8/28/2009 2:19:30 PM |
| Last Changed By | BackfillShopperPhones |
| Last Changed By Date | 1/31/2014 10:02:28 AM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | product |
| Twitter Handle | |

DBP 000001

APP. 000165
Ex. 1

## Domain List for Shopper ID 30304944

| Domain Name | Status | Created | Expires | Order ID |
|-------------|--------|---------|---------|----------|
| AURAVIE.COM | Active | 8/28/2009 | n/a | |
| AURAVIENOW.COM | Active | 8/28/2009 | n/a | |
| BUYAURAVIE.COM | Active | 8/28/2009 | n/a | |
| MYAURAVIE.COM | Active | 8/28/2009 | n/a | |

# Domain Information for Shopper ID 30304944

| | |
|---|---|
| Shopper ID: | 30304944 |
| Domain Name: | AURAVIE.COM |
| Registrar: | GoDaddy.com, LLC |
| Status: | Active |
| Name Servers: | |
| Auto Renew: | |
| Renew Period: | |

## Registrant Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 8/28/2009 2:19:45 PM |

## Technical Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 8/28/2009 2:19:45 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 8/28/2009 2:19:45 PM |

## Billing Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 8/28/2009 2:19:45 PM |

## Contact Info for Shopper ID 30155120

| | |
|---|---|
| Shopper ID: | 30155120 |
| Private Label ID | 1695 |
| Login Name: | 30155120 |
| First Name: | Acai |
| Middle Name: | |
| Last Name: | Berries |
| Company: | Acai Berry Nutritionals |
| Address1: | 102 NE 2nd St. |
| Address2: | #381 |
| City: | Boca Raton |
| State/Prov: | FL |
| Postal Code: | 33432 |
| Country: | US |
| Phone1: | +1.5619225979 |
| Phone1 Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | vigorect@gmail.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 8/21/2009 4:22:25 PM |
| Last Changed By | BackfillShopperPhones |
| Last Changed By Date | 1/31/2014 9:29:52 AM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | product |
| Twitter Handle | |

## Domain List for Shopper ID 30155120

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| DEADSEAMUDMASQUE.COM | Active | 8/21/2009 | n/a | |
| MIRACLEFACEKIT.COM | Active | 8/21/2009 | n/a | |

DBP 000011

ATTACHMENT D

APP. 000169
Ex. 1

# Domain Information for Shopper ID 30155120

| | |
|---|---|
| Shopper ID: | 30155120 |
| Domain Name: | MIRACLEFACEKIT.COM |
| Registrar: | GoDaddy.com, LLC |
| Status: | Active |
| Name Servers: | |
| Auto Renew: | |
| Renew Period: | |

### Registrant Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 8/21/2009 4:22:39 PM |

### Technical Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 8/21/2009 4:22:39 PM |

### Administrative Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 8/21/2009 4:22:39 PM |

### Billing Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 8/21/2009 4:22:39 PM |

## Notes Info for Shopper ID 30155120
### 8/1/2009 to 6/23/2014

| Entered Date / By | Note |
|---|---|
| 8/21/2009 4:22:28 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain DEADSEAMUDMASQUE.COM privacy set up.  DBP service purchased by customer 26219179. |
| 8/21/2009 4:22:28 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain MIRACLEFACEKIT.COM privacy set up.  DBP service purchased by customer 26219179. |

## Contact Info for Shopper ID 29194587

| | |
|---|---|
| Shopper ID: | 29194587 |
| Private Label ID | 1695 |
| Login Name: | 29194587 |
| First Name: | Acai |
| Middle Name: | |
| Last Name: | Berries |
| Company: | Acai Berry Nutritionals |
| Address1: | 102 NE 2nd St. |
| Address2: | #381 |
| City: | Boca Raton |
| State/Prov: | FL |
| Postal Code: | 33432 |
| Country: | US |
| Phone1: | +1.5619225979 |
| Phone1 Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | shalini@abwoffers.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 7/8/2009 9:37:20 AM |
| Last Changed By | BackfillShopperPhones |
| Last Changed By Date | 1/31/2014 5:23:50 AM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | product |
| Twitter Handle | |

ATTACHMENT D

APP. 000172
Ex. 1

## Domain List for Shopper ID 29194587

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| 2013TRANSFORMATIONDAY.COM | Active | 7/27/2012 | n/a | |
| 2014TRANSFORMATIONDAY.COM | Active | 7/27/2012 | n/a | |
| 2015TRANSFORMATIONDAY.COM | Active | 7/27/2012 | n/a | |
| 2016TRANSFORMATIONDAY.COM | Active | 7/27/2012 | n/a | |
| 2017TRANSFORMATIONDAY.COM | Active | 7/27/2012 | n/a | |
| 2018TRANSFORMATIONDAY.COM | Active | 7/27/2012 | n/a | |
| 2019TRANSFORMATIONDAY.COM | Active | 7/27/2012 | n/a | |
| 2020TRANSFORMATIONDAY.COM | Active | 7/27/2012 | n/a | |
| ADAGIO24K.COM | Active | 7/10/2012 | n/a | |
| ADAGIO24KSCAM.COM | Canceled | 12/5/2012 | 12/7/2012 | |
| ADAGIO24KSKINCARE.COM | Active | 7/19/2012 | n/a | |
| ADAGIO24KTESTIMONIALS.COM | Canceled | 12/5/2012 | 12/7/2012 | |
| ADAGIONREVIEWS.COM | Canceled | 12/5/2012 | 12/6/2012 | |
| ADAGIOREVIEWS.COM | Canceled | 12/6/2012 | 12/7/2012 | |
| ADAGIOTESTIMONIALS.COM | Canceled | 12/5/2012 | 12/7/2012 | |
| AGOAHOLDINGS.COM | Active | 3/5/2012 | n/a | |
| AGOAREGIME.COM | Canceled | 12/13/2011 | 1/3/2014 | |
| AGOASKIN.COM | Canceled | 12/13/2011 | 1/3/2014 | |
| AGOASKINCARE.COM | Canceled | 12/13/2011 | 1/3/2014 | |
| AGOASPIRIT.COM | Canceled | 12/13/2011 | 1/3/2014 | |
| ALLSTARVIRTUALBASEBALLACADEMY.COM | Canceled | 5/16/2012 | 6/27/2014 | |
| ALLSTARVIRTUALBASKETBALL.COM | Canceled | 5/16/2012 | 6/27/2014 | |
| ALLSTARVIRTUALFOOTBALLACADEMY.COM | Canceled | 5/16/2012 | 6/27/2014 | |
| ALLSTARVIRTUALSOCCERACADEMY.COM | Canceled | 5/16/2012 | 6/27/2014 | |
| AMDFINANCIALNETWORK.COM | Active | 4/16/2012 | n/a | |
| ANTI-AGINGSPORTSWEAR.COM | Canceled | 4/2/2012 | 5/14/2013 | |
| ANTIAGINGACTIVEWEAR.COM | Canceled | 4/2/2012 | 5/14/2013 | |
| ANTIAGINGCLOTHING.COM | Canceled | 4/2/2012 | 5/14/2013 | |
| ANTIAGINGLEISUREWEAR.COM | Canceled | 4/2/2012 | 5/14/2013 | |
| ANTIAGINGSPORTSWEAR.COM | Canceled | 4/2/2012 | 5/14/2013 | |
| AURAVIE.TV | Canceled | 4/3/2012 | 5/15/2014 | |
| AURAVIEANGELS.COM | Canceled | 4/27/2012 | 6/8/2014 | |
| AURAVIEANTIAGING.COM | Active | 12/9/2011 | n/a | |
| AURAVIEANTIWRINKLE.COM | Active | 12/9/2011 | n/a | |
| AURAVIEBEAUTYTRIAL.COM | Active | 12/9/2011 | n/a | |
| AURAVIECOMPLAINTS.COM | Active | 6/15/2012 | n/a | |
| AURAVIEFREETRIAL.COM | Active | 12/9/2011 | n/a | |
| AURAVIEMOISTURIZER.COM | Active | 5/22/2012 | n/a | |
| AURAVIEOFFER.COM | Active | 12/9/2011 | n/a | |
| AURAVIEONLINE.COM | Active | 12/9/2011 | n/a | |
| AURAVIEOPINION.COM | Canceled | 6/15/2012 | 6/19/2013 | |
| AURAVIEPEEL.COM | Canceled | 5/22/2012 | 6/19/2013 | |

# Domain Information for Shopper ID 29194587

| | |
|---|---|
| Shopper ID: | 29194587 |
| Domain Name: | AURAVIEFREETRIAL.COM |
| Registrar: | GoDaddy.com, LLC |
| Status: | Active |
| Name Servers: | |
| Auto Renew: | |
| Renew Period: | |

## Registrant Contact

| | |
|---|---|
| Name: | Jay Michaels |
| Company: | |
| Email: | domains@bunzaimedia.com |
| Address 1: | 16161 Ventura Blvd |
| Address 2: | #378 |
| City: | Encino |
| State/Province: | California |
| Postal Code: | 91436 |
| Country: | United States |
| Phone: | (818) 785-6800 |
| Fax: | |
| Modify Time: | 12/9/2011 10:29:32 AM |

## Technical Contact

| | |
|---|---|
| Name: | Jay Michaels |
| Company: | |
| Email: | domains@bunzaimedia.com |
| Address 1: | 16161 Ventura Blvd |
| Address 2: | #378 |
| City: | Encino |
| State/Province: | California |
| Postal Code: | 91436 |
| Country: | United States |
| Phone: | (818) 785-6800 |
| Fax: | |
| Modify Time: | 12/9/2011 10:29:32 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Jay Michaels |
| Company: | |
| Email: | domains@bunzaimedia.com |
| Address 1: | 16161 Ventura Blvd |
| Address 2: | #378 |
| City: | Encino |
| State/Province: | California |
| Postal Code: | 91436 |
| Country: | United States |
| Phone: | (818) 785-6800 |
| Fax: | |
| Modify Time: | 12/9/2011 10:29:32 AM |

## Billing Contact

| | |
|---|---|
| Name: | Jay Michaels |
| Company: | |
| Email: | domains@bunzaimedia.com |
| Address 1: | 16161 Ventura Blvd |
| Address 2: | #378 |
| City: | Encino |
| State/Province: | California |
| Postal Code: | 91436 |
| Country: | United States |
| Phone: | (818) 785-6800 |
| Fax: | |
| Modify Time: | 12/9/2011 10:29:32 AM |

# Contact Info for Shopper ID 27404897

| | |
|---|---|
| Shopper ID: | 27404897 |
| Private Label ID | 1695 |
| Login Name: | 27404897 |
| First Name: | Acai |
| Middle Name: | |
| Last Name: | Berries |
| Company: | Acai Berry Nutritionals |
| Address1: | 102 NE 2nd St. |
| Address2: | #381 |
| City: | Boca Raton |
| State/Prov: | FL |
| Postal Code: | 33432 |
| Country: | us |
| Phone1: | +1.5619225979 |
| Phone1 Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | vigorect@gmail.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 4/13/2009 4:24:21 PM |
| Last Changed By | gdqhDeleteProfiles |
| Last Changed By Date | 5/13/2014 1:08:33 AM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | bun |
| Twitter Handle | |

DBP 000202

ATTACHMENT D

APP. 000175
Ex. 1

## Domain List for Shopper ID 27404897

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| FACECREAMTIPS.COM | Canceled | 10/13/2011 | 11/24/2013 | |
| FEELAURAVIE.COM | Active | 5/20/2011 | n/a | |
| GREATFACECREAMS.COM | Canceled | 10/13/2011 | 11/24/2013 | |
| GREATFACEPRODUCTS.COM | Canceled | 10/13/2011 | 11/24/2013 | |
| GREENRESVACAI.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| GREENTEARESV.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| HEALTHYLIFESTYLEFORWOMEN.COM | Canceled | 8/25/2011 | 6/19/2013 | |
| I-RESVERATROL.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| LIFESTYLEFORWOMEN.NET | Active | 8/19/2011 | n/a | |
| LIVERESV.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| LOVEYOURFACETODAY.COM | Active | 5/4/2011 | n/a | |
| MANGOACAIRESV.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| MIRACLEFACEGIFT.COM | Active | 4/26/2011 | n/a | |
| MIRACLEFACEGIVEAWAY.COM | Active | 4/26/2011 | n/a | |
| MIRACLEKITFREETRIAL.COM | Active | 12/15/2010 | n/a | |
| MIRACLETRIALKIT.COM | Active | 6/24/2011 | n/a | |
| MOMKNOWSBETTER.COM | Active | 9/20/2011 | n/a | |
| MOMMYBLOG.NET | Active | 9/20/2011 | n/a | |
| MOMMYKNOWSBETTER.COM | Active | 9/20/2011 | n/a | |
| MOMMYLIFESTYLE.NET | Active | 9/20/2011 | n/a | |
| MOMMYSBEAUTYBLOG.COM | Canceled | 9/29/2011 | 11/10/2013 | |
| MOMSBEAUTYBLOG.COM | Canceled | 9/29/2011 | 11/10/2013 | |
| MOMSSHOPPINGTIPS.COM | Canceled | 9/20/2011 | 11/1/2013 | |
| MOMSSHOPTIPS.COM | Canceled | 9/20/2011 | 11/1/2013 | |
| MYANTIWRINKLESKINCARE.COM | Canceled | 10/13/2011 | 11/24/2013 | |
| MYANTIWRINKLETIPS.COM | Active | 10/13/2011 | n/a | |
| MYBODYSOUFFLE.COM | Canceled | 8/17/2009 | 6/19/2013 | |
| MYFACETREATMENT.COM | Active | 10/13/2011 | n/a | |
| MYGLOWINGSKINTIPS.COM | Canceled | 10/13/2011 | 11/24/2013 | |
| MYLIFESTYLESECRETS.COM | Active | 8/19/2011 | n/a | |
| MYMIRACLEFACE.COM | Active | 8/17/2009 | n/a | |
| MYMIRACLEKIT.COM | Canceled | 8/17/2009 | 10/27/2009 | |
| MYMIRACLEKIT.COM | Active | 12/15/2010 | n/a | |
| MYNAILKIT.COM | Canceled | 10/3/2011 | 12/15/2013 | |
| MYREALSKINCARE.COM | Active | 10/13/2011 | n/a | |
| MYRESV.COM | Canceled | 4/13/2009 | 5/25/2012 | |
| MYRESVCLEANSE.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| MYRESVCURE.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| MYRESVLIFE.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| MYRESVSPIRIT.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| MYSKINTREATMENTS.COM | Active | 10/13/2011 | n/a | |
| NATURALFACIALTREATMENTS.COM | Canceled | 10/13/2011 | 11/24/2013 | |
| NEWMIRACLEKIT.COM | Active | 8/17/2009 | n/a | |
| NEWSKINCREAM.COM | Active | 5/4/2011 | n/a | |

# Domain Information for Shopper ID 27404897

| | |
|---|---|
| Shopper ID: | 27404897 |
| Domain Name: | MYMIRACLEKIT.COM |
| Registrar: | GoDaddy.com, LLC |
| Status: | Active |
| Name Servers: | |
| Auto Renew: | |
| Renew Period: | |

## Registrant Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 12/15/2010 4:37:44 PM |

## Technical Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 12/15/2010 4:37:44 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 12/15/2010 4:37:44 PM |

## Billing Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 12/15/2010 4:37:44 PM |

## Contact Info for Shopper ID 29176168

| | |
|---|---|
| Shopper ID: | 29176168 |
| Private Label ID | 1695 |
| Login Name: | 29176168 |
| First Name: | Acai |
| Middle Name: | |
| Last Name: | Berries |
| Company: | Acai Berry Nutritionals |
| Address1: | 102 NE 2nd St. |
| Address2: | #381 |
| City: | Boca Raton |
| State/Prov: | FL |
| Postal Code: | 33432 |
| Country: | US |
| Phone1: | +1.5619225979 |
| Phone1 Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | shalini@abwoffers.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 7/7/2009 1:26:20 PM |
| Last Changed By | BackfillShopperPhones |
| Last Changed By Date | 1/31/2014 5:18:46 AM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | product |
| Twitter Handle | |

ATTACHMENT D

APP. 000178
Ex. 1

## Domain List for Shopper ID 29176168

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| AURAVIEDAY.COM | Active | 4/2/2014 | n/a | |
| AURAVIEGIFT.COM | Active | 4/2/2014 | n/a | |
| AURAVIEREPLENISH.COM | Active | 6/19/2013 | n/a | |
| BUYDELLURE.COM | Active | 11/11/2013 | n/a | |
| BUYDELLUREMASK.COM | Active | 11/11/2013 | n/a | |
| BUYDELLURENOW.COM | Active | 11/11/2013 | n/a | |
| BUYUNIQUECLEANSE.COM | Canceled | 7/7/2009 | 8/18/2010 | |
| CLEANSECLEAR.COM | Active | 4/2/2014 | n/a | |
| CONSUMEROFFERSTODAY.COM | Active | 3/5/2014 | n/a | |
| DELLURENOW.COM | Active | 11/11/2013 | n/a | |
| GETDELLURENOW.COM | Active | 11/11/2013 | n/a | |
| LEORSKIN.COM | Canceled | 3/3/2014 | 4/17/2014 | |
| LEORSKINCARE.COM | Canceled | 3/3/2014 | 4/17/2014 | |
| M3DTV.COM | Active | 11/30/2011 | n/a | |
| NOYASKIN.COM | Active | 4/2/2014 | n/a | |
| ORGANICTARGETPENS.COM | Active | 6/25/2013 | n/a | |
| OTTCIRCLEREMOVER.COM | Active | 6/25/2013 | n/a | |
| OTTSCARREMOVER.COM | Active | 6/25/2013 | n/a | |
| OTTWRINKLEREMOVER.COM | Active | 6/25/2013 | n/a | |
| PENDANTS4LIFE.COM | Active | 8/14/2013 | n/a | |
| PENDANTS4PURPOSE.COM | Active | 8/14/2013 | n/a | |
| SALTSOUFFLE.COM | Active | 8/14/2013 | n/a | |
| SCICLEANSE.COM | Active | 7/7/2009 | n/a | |
| SCICLEANSENOW.COM | Canceled | 7/7/2009 | 8/18/2010 | |
| UNIQUECLEANSENOW.COM | Canceled | 7/7/2009 | 8/18/2010 | |
| UWANTBIDS.COM | Active | 7/19/2013 | n/a | |
| YOURDELLURE.COM | Active | 11/11/2013 | n/a | |
| ZENMOBILEINC.COM | Active | 11/15/2011 | n/a | |

# Domain Information for Shopper ID 29176168

| | |
|---|---|
| Shopper ID: | 29176168 |
| Domain Name: | BUYDELLURE.COM |
| Registrar: | GoDaddy.com, LLC |
| Status: | Active |
| Name Servers: | |
| Auto Renew: | |
| Renew Period: | |

## Registrant Contact

| | |
|---|---|
| Name: | JAY MICHAEL |
| Company: | |
| Email: | accounting@sbmmgmt.com |
| Address 1: | 655 N. Central Ave. Suite 1700 |
| Address 2: | |
| City: | Glendale |
| State/Province: | California |
| Postal Code: | 91203 |
| Country: | United States |
| Phone: | 8182001035 |
| Fax: | (818) 647-0182 |
| Modify Time: | 11/11/2013 5:17:31 PM |

## Technical Contact

| | |
|---|---|
| Name: | JAY MICHAEL |
| Company: | |
| Email: | accounting@sbmmgmt.com |
| Address 1: | 655 N. Central Ave. Suite 1700 |
| Address 2: | |
| City: | Glendale |
| State/Province: | California |
| Postal Code: | 91203 |
| Country: | United States |
| Phone: | 8182001035 |
| Fax: | (818) 647-0182 |
| Modify Time: | 11/11/2013 5:17:31 PM |

## Administrative Contact

| | |
|---|---|
| Name: | JAY MICHAEL |
| Company: | |
| Email: | accounting@sbmmgmt.com |
| Address 1: | 655 N. Central Ave. Suite 1700 |
| Address 2: | |
| City: | Glendale |
| State/Province: | California |
| Postal Code: | 91203 |
| Country: | United States |
| Phone: | 8182001035 |
| Fax: | (818) 647-0182 |
| Modify Time: | 11/11/2013 5:17:31 PM |

## Billing Contact

| | |
|---|---|
| Name: | JAY MICHAEL |
| Company: | |
| Email: | accounting@sbmmgmt.com |
| Address 1: | 655 N. Central Ave. Suite 1700 |
| Address 2: | |
| City: | Glendale |
| State/Province: | California |
| Postal Code: | 91203 |
| Country: | United States |
| Phone: | 8182001035 |
| Fax: | (818) 647-0182 |
| Modify Time: | 11/11/2013 5:17:31 PM |

# Contact Info for Shopper ID 27404897

| | |
|---|---|
| Shopper ID: | 27404897 |
| Private Label ID | 1695 |
| Login Name: | 27404897 |
| First Name: | Acai |
| Middle Name: | |
| Last Name: | Berries |
| Company: | Acai Berry Nutritionals |
| Address1: | 102 NE 2nd St. |
| Address2: | #381 |
| City: | Boca Raton |
| State/Prov: | FL |
| Postal Code: | 33432 |
| Country: | us |
| Phone1: | +1.5619225979 |
| Phone1Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | vigorect@gmail.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 4/13/2009 4:24:21 PM |
| Last Changed By | gdqhDeleteProfiles |
| Last Changed By Date | 5/13/2014 1:08:33 AM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | bun |
| Twitter Handle | |

# Domain List for Shopper ID 27404897

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| ABWOFFERS.COM | Active | 12/15/2010 | n/a | |
| ACAI-RESV.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| AGELESSRESV.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| AGOAEBOOKS.COM | Active | 6/21/2011 | n/a | |
| AGOAPUBLISHING.COM | Active | 4/11/2011 | n/a | |
| AHUUM.COM | Canceled | 9/19/2011 | 10/31/2013 | |
| ALIFESTYLEWORTHLIVING.COM | Canceled | 8/25/2011 | 9/14/2011 | |
| ALLCONSUMERTRENDS.COM | Canceled | 8/25/2011 | 8/22/2014 | |
| ANTIWRINKLESKINTREATMENT.COM | Canceled | 10/13/2011 | 11/24/2013 | |
| ANTIWRINKLETRICKS.COM | Canceled | 10/13/2011 | 11/24/2013 | |
| ATHENACLEANSE.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| AURAVIEBEAUTY.COM | Active | 12/15/2010 | n/a | |
| AURAVIEGIVEAWAY.COM | Canceled | 4/21/2011 | 7/31/2014 | |
| AURAVIEKIT.COM | Active | 6/24/2011 | n/a | |
| AURAVIESET.COM | Canceled | 6/24/2011 | 7/14/2011 | |
| AURAVIETRIALKIT.COM | Active | 6/24/2011 | n/a | |
| BEAUTYSOUFFLE.COM | Canceled | 8/17/2009 | 8/22/2014 | |
| BUNZAIBIDS.COM | Canceled | 12/15/2010 | 6/19/2013 | |
| BUNZAIMARKETING.COM | Canceled | 11/11/2011 | 6/19/2013 | |
| BUNZAIMEDIA.COM | Canceled | 12/15/2010 | 6/19/2013 | |
| BUNZAINETWORK.COM | Canceled | 12/15/2010 | 6/19/2013 | |
| BUNZAITRACKING.COM | Canceled | 10/3/2011 | 11/14/2013 | |
| BUYMIRACLEFACEKIT.COM | Active | 12/15/2010 | n/a | |
| BUYRESV.COM | Canceled | 4/13/2009 | 5/25/2014 | |
| CARESV.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| CARESVSKINCARE.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| CELEBLIFEMAGAZINE.COM | Canceled | 2/25/2011 | 1/29/2014 | |
| CELEBNEWSBLOG.NET | Canceled | 2/21/2011 | 1/23/2014 | |
| CELEBRITYLIFEONLINE.COM | Canceled | 2/25/2011 | 1/29/2014 | |
| CHKCARDYOURFACEKIT.COM | Active | 5/27/2011 | n/a | |
| CLEANSECLEAR.COM | Canceled | 4/13/2009 | 4/14/2010 | |
| CLEOCLEANSE.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| CONSUMERDIGESTTIPS.COM | Canceled | 8/25/2011 | 9/15/2011 | |
| CONSUMERHEALTHGUIDES.COM | Canceled | 8/25/2011 | 9/15/2011 | |
| CONSUMERLIFESTYLEDEALS.COM | Active | 7/20/2011 | n/a | |
| CONSUMERLIFESTYLETRENDS.COM | Active | 7/20/2011 | n/a | |
| CONSUMERSAVINGSONLINE.COM | Active | 6/14/2011 | n/a | |
| DAILYCONSUMERREVIEWS.COM | Canceled | 8/25/2011 | 9/15/2011 | |
| DAILYCOUPONTIPS.COM | Active | 6/14/2011 | n/a | |
| DAILYLIVINGTIPS.COM | Canceled | 8/25/2011 | 9/15/2011 | |
| DEADSEAMASQUE.COM | Active | 8/17/2009 | n/a | |
| ESHOPPINGLIFESTYLE.COM | Canceled | 8/25/2011 | 9/14/2011 | |
| EVERYDAYCONSUMERALERTS.COM | Active | 6/14/2011 | n/a | |
| EXITCLEANSE.COM | Canceled | 4/13/2009 | 5/25/2010 | |

# Domain Information for Shopper ID 27404897

| | |
|---|---|
| Shopper ID: | 27404897 |
| Domain Name: | BUNZAIMEDIA.COM |
| Registrar: | GoDaddy.com, LLC |
| Status: | Canceled |
| Name Servers: | |
| Auto Renew: | |
| Renew Period: | |

## Registrant Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 8335 Winnetka Ave |
| Address 2: | #118 |
| City: | Winnetka |
| State/Province: | CA |
| Postal Code: | 91306 |
| Country: | United States |
| Phone: | +1.8187856800 |
| Fax: | |
| Modify Time: | 12/15/2010 4:37:48 PM |

## Technical Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 8335 Winnetka Ave |
| Address 2: | #118 |
| City: | Winnetka |
| State/Province: | CA |
| Postal Code: | 91306 |
| Country: | United States |
| Phone: | +1.8187856800 |
| Fax: | |
| Modify Time: | 12/15/2010 4:37:48 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 8335 Winnetka Ave |
| Address 2: | #118 |
| City: | Winnetka |
| State/Province: | CA |
| Postal Code: | 91306 |
| Country: | United States |
| Phone: | +1.8187856800 |
| Fax: | |
| Modify Time: | 12/15/2010 4:37:48 PM |

## Billing Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 8335 Winnetka Ave |
| Address 2: | #118 |
| City: | Winnetka |
| State/Province: | CA |
| Postal Code: | 91306 |
| Country: | United States |
| Phone: | +1.8187856800 |
| Fax: | |
| Modify Time: | 12/15/2010 4:37:48 PM |



**Go Daddy**

Keena R. Willis
Sr. Paralegal/Compliance Manager
kwillis@godaddy.com

14455 N. Hayden Road
Suite 219
Scottsdale, AZ 85260

D 480.624.2506
F 480.624.2546

June 24, 2014

James E. Elliott, Records Custodian
Federal Trade Commission
1999 Bryan Street, Suite 2150
Dallas, TX 75201

Re:   *auravie.com...*
      GDG Reference No. 14-14561

Dear Mr. Elliott:

Please consider this GoDaddy.com, LLC's official response to the Subpoena issued by the Federal Trade Commission. In response to that Subpoena, we are herewith producing approximately two thousand, six hundred forty (2640) pages of documents which have been Bates labeled as GD 000001 through GD 002640. Certain documents herein contain information that is protected by our privacy policy and therefore, GoDaddy.com requests confidential treatment of those pages that have been designated as "Confidential". You should assume that if categories of documents called for in the subpoena are not included in the produced documents, GoDaddy.com has no responsive documents for such categories.

We have also enclosed an executed Certificate of Authenticity.

If we can assist further, please give me a call.

Very truly yours,

GODADDY.COM, LLC

Keena R. Willis
Sr. Paralegal/Compliance Manager

Enclosure
KRW/anm

ATTACHMENT D                                          APP. 000184
                                                       Ex. 1

**CERTIFICATE OF AUTHENTICITY**
**OF**
**BUSINESS RECORDS**

I, Keena R. Willis, declare, pursuant to Title 28, U.S.C. § 1746, that I am employed by GoDaddy.com, LLC, and that my office title or position is Sr. Paralegal/Compliance Manager. I further declare that I am a custodian of records of said business and that each of the records attached hereto is the original or a duplicate (exact photocopy) of an original record in the custody of GoDaddy.com, LLC.

I further state that:

1.  Such records were made, at or near the times of the occurrence of the matters set forth by (or from information transmitting by) a person with knowledge of those matters;

2.  such records are kept in the course of a regularly conducted business activity;

3.  the business activity made such records as a regular practice; and

4.  if such records are not the originals, such records are duplicates of the originals.

I declare under penalty of perjury the forgoing is true and correct.

Dated this ___ day of June 2014.

Keena R. Willis,
Sr. Paralegal/Compliance Manager
GoDaddy.com, LLC.
14455 N. Hayden Road, Suite 219
Scottsdale, Arizona 85260



**Go Daddy**

Keena R. Willis
Sr. Paralegal/Compliance Manager
kwillis@godaddy.com

14455 N. Hayden Road
Suite 219
Scottsdale, AZ 85260

D 480.624.2506
F 480.624.2546

January 28, 2015

Reid Tepfer, Attorney
Federal Trade Commission
1999 Bryan Street, Suite 2150
Dallas, TX 75201

Re:   *auravie.com; auraviefreetrial.com...*
      GDG Reference No. 15-16143

Dear Mr. Tepfer:

Please consider this GoDaddy.com, LLC's first supplemental response to
the subpoena issued by the Federal Trade Commission.  In response to that
subpoena, we are herewith producing approximately one thousand, two
hundred one (1201) pages of documents which have been Bates labeled as
GD 002641 through GD 003841.  Certain documents herein contain
information that is protected by our privacy policy and therefore,
GoDaddy.com requests confidential treatment of those pages that have
been designated as "Confidential".  You should assume that if categories
of documents called for in the subpoena are not included in the produced
documents, GoDaddy.com has no responsive documents for such
categories.

We have also enclosed an executed Certificate of Authenticity.

If we can assist further, please give me a call.

Very truly yours,

GODADDY.COM, LLC

Keena R. Willis
Sr. Paralegal/Compliance Manager

Enclosure
KRW/anm

ATTACHMENT D                                      APP. 000186
                                                  Ex. 1

## CERTIFICATE OF AUTHENTICITY
### OF
### BUSINESS RECORDS

I, Keena R. Willis, declare, pursuant to Title 28, U.S.C. § 1746, that I am employed by GoDaddy.com, LLC, and that my office title or position is Sr. Paralegal/Compliance Manager.  I further declare that I am a custodian of records of said business and that each of the records attached hereto is the original or a duplicate (exact photocopy) of an original record in the custody of GoDaddy.com, LLC.

I further state that:

1.   Such records were made, at or near the times of the occurrence of the matters set forth by (or from information transmitting by) a person with knowledge of those matters;

2.   such records are kept in the course of a regularly conducted business activity;

3.   the business activity made such records as a regular practice; and

4.   if such records are not the originals, such records are duplicates of the originals.

I declare under penalty of perjury the forgoing is true and correct.

Dated this _____ day of January 2015.


Keena R. Willis,
Sr. Paralegal/Compliance Manager
GoDaddy.com, LLC.
14455 N. Hayden Road, Suite 219
Scottsdale, Arizona 85260

ATTACHMENT D                                          APP. 000187
                                                           Ex. 1

# Contact Info for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Private Label ID | 1 |
| Login Name: | acaiberries |
| First Name: | JAY |
| Middle Name: | |
| Last Name: | MICHAELS |
| Company: | |
| Address1: | 655 N. Central Ave. Suite 1700 |
| Address2: | |
| City: | Glendale |
| State/Prov: | CA |
| Postal Code: | 91203 |
| Country: | US |
| Phone1: | +1.8182001035 |
| Phone1Extension: | |
| Phone2: | |
| Fax: | +1.8186470182 |
| Mobile: | |
| Email: | accounting@sbmmgmt.com |
| BirthDate: | |
| Gender: | m |
| Date Created: | 2/15/2009 1:25:09 PM |
| Last Changed By | gdPostPurchase.StoreShopperInfo |
| Last Changed By Date | 6/6/2014 3:59:40 PM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | random |
| Twitter Handle | |

## Domain List for Shopper ID 26219179

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| UNIQCLEANSE.COM | 8 Cancelled | 4/13/2009 | 4/13/2010 | 163888186 |
| UNIQUECLEANSE.COM | 8 Cancelled | 4/13/2009 | 4/13/2012 | 163888186 |
| ATHENACLEANSE.COM | 8 Cancelled | 4/13/2009 | 4/13/2010 | 163888186 |
| UNICLEANSE.COM | 8 Cancelled | 4/13/2009 | 4/13/2010 | 163888186 |
| CLEOCLEANSE.COM | 8 Cancelled | 4/13/2009 | 4/13/2010 | 163888186 |
| ABWOFFERS.COM | 0 Active | 1/21/2009 | 1/21/2015 | 165276117 |
| ACAIBERRYNEXUS.COM | 8 Cancelled | 2/17/2009 | 2/17/2010 | 165276123 |
| ACAIBERRYSTRENGTH.NET | 8 Cancelled | 2/17/2009 | 2/17/2010 | 165276122 |
| ACAIBERRYLOOK.COM | 8 Cancelled | 2/17/2009 | 2/17/2010 | 165276127 |
| ACAIBERRYNATION.NET | 8 Cancelled | 2/17/2009 | 2/17/2010 | 165276124 |
| ACAIBERRYREVOLUTION.NET | 8 Cancelled | 2/17/2009 | 2/17/2010 | 165276125 |
| ACAIBERRY57.COM | 8 Cancelled | 2/17/2009 | 2/17/2010 | 165276136 |
| ACAIBERRYFORALL.COM | 8 Cancelled | 2/17/2009 | 2/17/2010 | 165276134 |
| ACAIBERRYRELIEF.NET | 8 Cancelled | 2/17/2009 | 2/17/2010 | 165276132 |
| ACAIBERRYPIXIEPACK.COM | 8 Cancelled | 1/30/2009 | 1/30/2010 | 165467847 |
| UNIQUECLEANSENOW.COM | 8 Cancelled | 7/7/2009 | 7/7/2010 | 179054118 |
| BUYUNIQUECLEANSE.COM | 8 Cancelled | 7/7/2009 | 7/7/2010 | 179054118 |
| SCICLEANSE.COM | 0 Active | 7/7/2009 | 7/7/2014 | 179054118 |
| SCICLEANSENOW.COM | 8 Cancelled | 7/7/2009 | 7/7/2010 | 179054118 |
| MYRESVDIET.COM | 8 Cancelled | 7/8/2009 | 7/8/2010 | 179239805 |
| NEW-WAVE-MARKETING.COM | 8 Cancelled | 7/30/2009 | 7/30/2010 | 183474654 |
| SALTSOUFFLE.COM | 0 Active | 8/17/2009 | 8/17/2014 | 186744449 |
| BEAUTYSOUFFLE.COM | 0 Active | 8/17/2009 | 8/17/2014 | 186744449 |
| MYMIRACLEKIT.COM | 0 Active | 8/17/2009 | 8/17/2014 | 186744449 |
| THEMIRACLEFACE.COM | 0 Active | 8/17/2009 | 8/17/2014 | 186744449 |
| SOUFFLEFLAVORS.COM | 0 Active | 8/17/2009 | 8/17/2014 | 186744449 |
| MYMIRACLEFACE.COM | 0 Active | 8/17/2009 | 8/17/2014 | 186744449 |
| NEWMIRACLEKIT.COM | 0 Active | 8/17/2009 | 8/17/2014 | 186744449 |
| MYBODYSOUFFLE.COM | 8 Cancelled | 8/17/2009 | 8/17/2013 | 186744449 |
| DEADSEAMASQUE.COM | 0 Active | 8/17/2009 | 8/17/2014 | 186744449 |
| MIRACLEFACEKIT.COM | 0 Active | 8/21/2009 | 8/21/2014 | 187532650 |
| DEADSEAMUDMASQUE.COM | 0 Active | 8/21/2009 | 8/21/2014 | 187532650 |
| MYAURAVIE.COM | 0 Active | 8/28/2009 | 8/28/2014 | 188936036 |
| BUYAURAVIE.COM | 0 Active | 8/28/2009 | 8/28/2014 | 188936036 |
| AURAVIE.COM | 0 Active | 8/28/2009 | 8/28/2014 | 188936036 |
| AURAVIENOW.COM | 0 Active | 8/28/2009 | 8/28/2014 | 188936036 |
| ALANABLOG.COM | 8 Cancelled | 9/23/2009 | 9/23/2010 | 193672695 |
| TRACYSKIN.COM | 8 Cancelled | 9/23/2009 | 9/23/2010 | 193672695 |
| CANDICEBLOG.COM | 8 Cancelled | 9/23/2009 | 9/23/2010 | 193672695 |
| MYNAILKIT.COM | 8 Cancelled | 11/3/2009 | 11/3/2013 | 201566364 |
| ORGANICNAILKIT.COM | 8 Cancelled | 11/3/2009 | 11/3/2013 | 201566364 |
| HOLLYGIFTBASKETS.COM | 8 Cancelled | 12/3/2009 | 12/3/2010 | 207445624 |
| JOLLYGIFTBASKET.COM | 8 Cancelled | 12/3/2009 | 12/3/2010 | 207445624 |
| ROYALCLEANSE.COM | 8 Cancelled | 1/8/2010 | 1/8/2011 | 214359864 |

## Domain List for Shopper ID 26219179

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| IQCLEANSE.COM | 8 Cancelled | 1/8/2010 | 1/8/2012 | 214359864 |
| MYORGANICTREATMENT.COM | 8 Cancelled | 1/22/2010 | 1/22/2014 | 217320347 |
| THEORGANICFORMULA.COM | 8 Cancelled | 1/22/2010 | 1/22/2011 | 217320347 |
| ORGANICTARGET.COM | 8 Cancelled | 1/22/2010 | 1/22/2014 | 217320347 |
| BUNZAIMEDIAGROUP.COM | 8 Cancelled | 11/27/2009 | 11/27/2013 | 217922318 |
| BUNZAIMARKETING.COM | 8 Cancelled | 11/27/2009 | 11/27/2013 | 217922361 |
| MERCHANTLEVERAGE.COM | 0 Active | 2/2/2010 | 2/2/2015 | 219602630 |
| AURAVIEFACE.COM | 0 Active | 2/9/2010 | 2/9/2016 | 221152426 |
| AURAVIEBEAUTY.COM | 0 Active | 2/9/2010 | 2/9/2016 | 221152426 |
| AURAVIECOSMETICS.COM | 0 Active | 2/9/2010 | 2/9/2016 | 221152426 |
| HEARTMYSKIN.COM | 36 Ownership Changed | 3/29/2010 | 3/29/2012 | 232018756 |
| BUNZAIMEDIA.COM | 8 Cancelled | 11/27/2009 | 11/27/2013 | 235777939 |
| BUNZAINETWORK.COM | 8 Cancelled | 11/27/2009 | 11/27/2013 | 235777938 |
| BUNZAIPAYOUTS.COM | 8 Cancelled | 11/27/2009 | 11/27/2013 | 235777942 |
| AURAVIEDAY.COM | 0 Active | 4/16/2010 | 4/16/2015 | 235784994 |
| AURAVIEGIFT.COM | 0 Active | 4/16/2010 | 4/16/2015 | 235784994 |
| AURAVIEBDAY.COM | 149 Deleted - Redeemable | 4/16/2010 | 4/16/2014 | 235784994 |
| MIRACLEFACEGIFT.COM | 0 Active | 6/19/2010 | 6/19/2015 | 249519469 |
| MIRACLEFACEGIVEAWAY.COM | 0 Active | 6/19/2010 | 6/19/2015 | 249519469 |
| AURAVIEGIVEAWAY.COM | 0 Active | 6/19/2010 | 6/19/2014 | 249519469 |
| AURAVIEREFRESH.COM | 8 Cancelled | 6/21/2010 | 6/21/2013 | 249924150 |
| AURAVIESERUM.COM | 8 Cancelled | 6/21/2010 | 6/21/2013 | 249924150 |
| AURAVIEREVIVE.COM | 8 Cancelled | 6/21/2010 | 6/21/2013 | 249924150 |
| AURAVIEREPLENISH.COM | 0 Active | 6/21/2010 | 6/21/2014 | 249924150 |
| AURAVIEPEEL.COM | 8 Cancelled | 6/21/2010 | 6/21/2013 | 249924150 |
| AURAVIEMOISTURIZER.COM | 0 Active | 6/21/2010 | 6/21/2014 | 249924150 |
| ORGANICTARGETPENS.COM | 0 Active | 6/28/2010 | 6/28/2015 | 251504307 |
| OTTWRINKLEREMOVER.COM | 0 Active | 6/28/2010 | 6/28/2014 | 251504307 |
| ORGANICAURAVIE.COM | 8 Cancelled | 6/28/2010 | 6/28/2013 | 251504307 |
| OTTSCARREMOVER.COM | 0 Active | 6/28/2010 | 6/28/2014 | 251504307 |
| OTTCIRCLEREMOVER.COM | 0 Active | 6/28/2010 | 6/28/2014 | 251504307 |
| PENDANTS4LOVE.COM | 0 Active | 7/19/2010 | 7/19/2014 | 256141194 |
| BUNZAIBIDS.COM | 8 Cancelled | 7/26/2010 | 7/26/2013 | 257763895 |
| UWANTBIDS.COM | 0 Active | 7/26/2010 | 7/26/2014 | 257763895 |
| NWMTRACK.COM | 0 Active | 8/6/2010 | 8/6/2014 | 260240302 |
| PENDANTS4PURPOSE.COM | 0 Active | 8/18/2010 | 8/18/2014 | 263001584 |
| PENDANTS4LIFE.COM | 0 Active | 8/20/2010 | 8/20/2014 | 263669171 |
| BIGWINBIDS.COM | 0 Active | 8/23/2010 | 8/23/2014 | 265017866 |
| BIDANDBIDDER.COM | 0 Active | 8/23/2010 | 8/23/2014 | 265017866 |
| ZENBIDS.COM | 0 Active | 8/23/2010 | 8/23/2014 | 265017866 |
| WINBIGBIDS.COM | 0 Active | 8/23/2010 | 8/23/2014 | 265017866 |
| MYLIFEBAND.COM | 0 Active | 8/27/2010 | 8/27/2014 | 266270521 |
| THELIFEBAND.COM | 0 Active | 8/27/2010 | 8/27/2014 | 266270521 |
| ACTIVEENERGYBAND.COM | 8 Cancelled | 9/14/2010 | 9/14/2013 | 270231781 |

## Domain List for Shopper ID 26219179

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| AURAVIEYOUTH.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| AURAVIEBEAUTYTRIAL.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| MYAURAVIESYSTEM.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| YOURAURAVIEKIT.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| ORDERAURAVIE.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| TRYAURAVIEKIT.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| GETMYAURAVIE.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| AURAVIEANTIWRINKLE.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| AURAVIETRIALS.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| AURAVIEFREETRIAL.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| MYAURAVIEONLINE.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| AURAVIETRIALPACKAGE.COM | 8 Cancelled | 12/9/2011 | 12/9/2013 | 381950865 |
| YOURAURAVIE.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| AURAVIEANTIAGING.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| GETAURAVIENOW.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| AURAVIESKINTRIAL.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| GETAURAVIEANTIAGING.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| AURAVIESOLUTION.COM | 36 Ownership Changed | 12/9/2011 | 12/9/2012 | 381950865 |
| AURAVIEONLINE.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| TRYAURAVIENOW.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| MYAURAVIESKINCARE.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| TRYAURAVIEONLINE.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| MYAURAVIETRIAL.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| THEAURAVIETREATMENT.COM | 0 Active | 12/13/2011 | 12/13/2014 | 382989818 |
| GETYOUREBOOKSTODAY.COM | 0 Active | 2/8/2012 | 2/8/2015 | 398406526 |
| MYEBOOKSTODAY.COM | 8 Cancelled | 2/8/2012 | 2/8/2014 | 398406526 |
| CURIOUSLYFED.COM | 0 Active | 3/2/2012 | 3/2/2015 | 405055891 |
| SAFEHAVENVENTURES.COM | 0 Active | 3/5/2012 | 3/5/2015 | 406203997 |
| DMAHOLDINGSINC.COM | 0 Active | 3/5/2012 | 3/5/2015 | 406203997 |
| AGOAHOLDINGS.COM | 0 Active | 3/5/2012 | 3/5/2015 | 406203997 |
| ZENMEDIACORP.COM | 0 Active | 3/5/2012 | 3/5/2015 | 406203997 |
| LIFESTYLEHOLDINGSINC.COM | 0 Active | 3/5/2012 | 3/5/2015 | 406203997 |
| MERCHANTMGMT.COM | 36 Ownership Changed | 3/6/2012 | 3/6/2014 | 406483108 |
| SOLARBLOCKSPORTSWEAR.COM | 8 Cancelled | 4/2/2012 | 4/2/2013 | 414190289 |
| ANTIAGINGLEISUREWEAR.COM | 8 Cancelled | 4/2/2012 | 4/2/2013 | 414190289 |
| SUNBLOCKSPORTSWEAR.COM | 76 Exp domain reassigned | 4/2/2012 | 4/2/2013 | 414190289 |
| ANTIAGINGCLOTHING.COM | 8 Cancelled | 4/2/2012 | 4/2/2013 | 414190289 |
| ANTIAGINGACTIVEWEAR.COM | 8 Cancelled | 4/2/2012 | 4/2/2013 | 414190289 |
| ANTI-AGINGSPORTSWEAR.COM | 8 Cancelled | 4/2/2012 | 4/2/2013 | 414190289 |
| ANTIAGINGSPORTSWEAR.COM | 8 Cancelled | 4/2/2012 | 4/2/2013 | 414190289 |
| AURAVIEW.TV | 8 Cancelled | 4/3/2012 | 4/3/2014 | 414464932 |
| AURAVIESHOP.COM | 8 Cancelled | 4/3/2012 | 4/3/2014 | 414464932 |
| AURAVIESTORE.COM | 0 Active | 4/3/2012 | 4/3/2015 | 414464932 |
| AURAVIE.TV | 8 Cancelled | 4/3/2012 | 4/3/2014 | 414464932 |

# Domain List for Shopper ID 26219179

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| 2016TRANSFORMATIONDAY.COM | 0 Active | 7/27/2012 | 7/27/2014 | 448256432 |
| 2017TRANSFORMATIONDAY.COM | 0 Active | 7/27/2012 | 7/27/2014 | 448256432 |
| 2015TRANSFORMATIONDAY.COM | 0 Active | 7/27/2012 | 7/27/2014 | 448256432 |
| 2018TRANSFORMATIONDAY.COM | 0 Active | 7/27/2012 | 7/27/2014 | 448256432 |
| 2020TRANSFORMATIONDAY.COM | 0 Active | 7/27/2012 | 7/27/2014 | 448256432 |
| 2019TRANSFORMATIONDAY.COM | 0 Active | 7/27/2012 | 7/27/2014 | 448256432 |
| 2014TRANSFORMATIONDAY.COM | 0 Active | 7/27/2012 | 7/27/2014 | 448261023 |
| 2013TRANSFORMATIONDAY.COM | 0 Active | 7/27/2012 | 7/27/2014 | 448261023 |
| GOODPEOPLEAWARD.COM | 0 Active | 8/14/2012 | 8/14/2014 | 453573568 |
| AURAVIETESTIMONIALS.COM | 0 Active | 8/15/2012 | 8/15/2014 | 453883965 |
| KAIMEDIAINC.COM | 0 Active | 9/13/2012 | 9/13/2014 | 462666745 |
| THEMIRACLEFACEKIT.COM | 0 Active | 9/28/2012 | 9/28/2014 | 467370002 |
| ALLSTARBEAUTYPRODUCTS.COM | 0 Active | 10/3/2012 | 10/3/2014 | 468870378 |
| GREATPUBLIC.COM | 8 Cancelled | 10/4/2012 | 10/4/2013 | 469182664 |
| KNOWNPUBLIC.COM | 8 Cancelled | 10/4/2012 | 10/4/2013 | 469182664 |
| ELLASTIQ.COM | 0 Active | 11/1/2012 | 11/1/2014 | 477756021 |
| BUYELASTIQ.COM | 8 Cancelled | 11/1/2012 | 11/1/2013 | 477756021 |
| GETELASTIQ.COM | 8 Cancelled | 11/1/2012 | 11/1/2013 | 477756021 |
| ELASTIQCREAMS.COM | 8 Cancelled | 11/1/2012 | 11/1/2013 | 477756021 |
| TRYELASTIQ.COM | 8 Cancelled | 11/1/2012 | 11/1/2013 | 477756021 |
| ELASTIQFREETRIAL.COM | 8 Cancelled | 11/1/2012 | 11/1/2013 | 477756021 |
| BUYELLASTIQ.COM | 8 Cancelled | 11/16/2012 | 11/16/2013 | 479640197 |
| GETMYELLASTIQ.COM | 8 Cancelled | 11/16/2012 | 11/16/2013 | 479640197 |
| TRYELLASTIQ.COM | 8 Cancelled | 11/16/2012 | 11/16/2013 | 479640197 |
| GETELLASTIQ.COM | 8 Cancelled | 11/16/2012 | 11/16/2013 | 479640197 |
| ELLASTIQSCAM.COM | 36 Ownership Changed | 12/5/2012 | 12/5/2013 | 488593575 |
| ELLASTIQREVIEWS.COM | 36 Ownership Changed | 12/5/2012 | 12/5/2013 | 488593575 |
| ELLASTIQTESTIMONIALS.COM | 36 Ownership Changed | 12/5/2012 | 12/5/2013 | 488593575 |
| ISELLASTIQASCAM.COM | 36 Ownership Changed | 12/5/2012 | 12/5/2013 | 488593575 |
| ADAGIO24KSCAM.COM | 36 Ownership Changed | 12/5/2012 | 12/5/2013 | 488593575 |
| ADAGIO24KTESTIMONIALS.COM | 36 Ownership Changed | 12/5/2012 | 12/5/2013 | 488593575 |
| ISADAGIOASCAM.COM | 36 Ownership Changed | 12/5/2012 | 12/5/2013 | 488593575 |
| ADAGIOTESTIMONIALS.COM | 36 Ownership Changed | 12/5/2012 | 12/5/2013 | 488593575 |
| ADAGIONREVIEWS.COM | 8 Cancelled | 12/5/2012 | 12/5/2013 | 488593575 |
| ADAGIOREVIEWS.COM | 36 Ownership Changed | 12/6/2012 | 12/6/2013 | 488957585 |
| SHALITAHOLDINGS.COM | 0 Active | 1/2/2013 | 1/2/2015 | 497401157 |
| NATURALBEAUTYREGIMEN.COM | 8 Cancelled | 1/18/2013 | 1/18/2014 | 503102557 |
| MYANTIAGINGLIFESTYLE.COM | 8 Cancelled | 1/18/2013 | 1/18/2014 | 503102557 |
| CONSUMEROFFERSTODAY.COM | 0 Active | 4/1/2013 | 4/1/2015 | 531599100 |
| IVIONMEDIA.COM | 36 Ownership Changed | 4/15/2013 | 4/15/2015 | 536844153 |
| INFINIBEAUTY.COM | 0 Active | 4/30/2013 | 4/30/2015 | 542541091 |
| INFINISKINCARE.COM | 0 Active | 4/30/2013 | 4/30/2015 | 542541091 |
| CLEANEPIL.COM | 0 Active | 5/1/2013 | 5/1/2015 | 542914611 |
| DELLURE.COM | 0 Active | 5/10/2013 | 5/10/2015 | 546401725 |

# Domain List for Shopper ID 26219179

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| AURAVIESET.COM | 0 Active | 6/13/2013 | 6/13/2015 | 559267083 |
| TRUBLOG.TV | 0 Active | 6/19/2013 | 6/19/2015 | 561577272 |
| THEINSIGHTMEDIA.COM | 0 Active | 8/1/2013 | 8/1/2014 | 578048274 |
| LEORBEAUTY.COM | 36 Ownership Changed | 8/13/2013 | 8/13/2015 | 582748215 |
| PROVENCLINICALTRIALS.COM | 0 Active | 8/15/2013 | 8/15/2015 | 583556613 |
| TRYDELLURE.COM | 0 Active | 9/10/2013 | 9/10/2014 | 593468491 |
| TRYLEORSKINCARE.COM | 0 Active | 9/17/2013 | 9/17/2014 | 596211556 |
| LEORPRODUCTS.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| REVIEWLEORSKINCARE.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| LEORNEWS.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| LEORREVIEWS.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| LEORSKINCAREREVIEWS.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| REVIEWDELLURE.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| DELLURENEWS.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| DELLUREREVIEWS.COM | 0 Active | 10/10/2013 | 10/10/2018 | 605219592 |
| DELLUREPRODUCTS.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| DELLURECOLLAGENMASKS.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| MYDELLURE.COM | 0 Active | 10/14/2013 | 10/14/2014 | 606708838 |
| FEELDELLURE.COM | 0 Active | 10/14/2013 | 10/14/2014 | 606708838 |
| DELLURETRIAL.COM | 0 Active | 10/14/2013 | 10/14/2014 | 606708838 |
| GETDELLURE.COM | 0 Active | 10/14/2013 | 10/14/2014 | 606708838 |
| DELLUREFREETRIAL.COM | 0 Active | 10/15/2013 | 10/15/2014 | 607126601 |
| DELLURESAMPLE.COM | 0 Active | 10/15/2013 | 10/15/2014 | 607126601 |
| DELLUREBEAUTY.COM | 0 Active | 10/15/2013 | 10/15/2014 | 607126601 |
| MYDELLURETRIAL.COM | 0 Active | 10/15/2013 | 10/15/2014 | 607126601 |
| DELLURESKIN.COM | 0 Active | 10/15/2013 | 10/15/2014 | 607126601 |
| DELLUREMASKS.COM | 0 Active | 10/15/2013 | 10/15/2014 | 607126601 |
| DELLUREHOLIDAYSALE.COM | 0 Active | 11/5/2013 | 11/5/2014 | 615088400 |
| YOURDELLURE.COM | 0 Active | 11/11/2013 | 11/11/2014 | 617461514 |
| DELLURENOW.COM | 0 Active | 11/11/2013 | 11/11/2014 | 617461514 |
| BUYDELLURENOW.COM | 0 Active | 11/11/2013 | 11/11/2014 | 617461514 |
| BUYDELLURE.COM | 0 Active | 11/11/2013 | 11/11/2014 | 617461514 |
| BUYDELLUREMASK.COM | 0 Active | 11/11/2013 | 11/11/2014 | 617461514 |
| GETDELLURENOW.COM | 0 Active | 11/11/2013 | 11/11/2014 | 617461514 |
| GETDELLURETODAY.COM | 0 Active | 12/2/2013 | 12/2/2014 | 625659075 |
| DELLUREWRINKLEREDUCER.COM | 0 Active | 12/11/2013 | 12/11/2014 | 629217271 |
| DELLURESYSTEM.COM | 0 Active | 12/11/2013 | 12/11/2014 | 629217271 |
| DELLUREANTIAGING.COM | 0 Active | 12/11/2013 | 12/11/2014 | 629217271 |
| CLEAREPIL.COM | 0 Active | 12/11/2013 | 12/11/2014 | 629252551 |
| TRILEXABEAUTY.COM | 0 Active | 12/12/2013 | 12/12/2014 | 629640081 |
| SHOPTRILEXA.COM | 0 Active | 1/3/2014 | 1/3/2015 | 637714070 |
| BUYTRILEXA.COM | 0 Active | 1/3/2014 | 1/3/2015 | 637714070 |
| TRILEXASTORE.COM | 0 Active | 1/3/2014 | 1/3/2015 | 637714070 |
| MYTRILEXA.COM | 0 Active | 1/3/2014 | 1/3/2015 | 637714070 |

# Domain Information for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Domain Name: | MYMIRACLEKIT.COM |
| Registrar: | |
| Registration Period: | 5 |
| Create Date: | 8/17/2009 2:02:01 PM |
| Expiration Date: | 8/17/2014 2:02:01 PM |
| Update Date: | 8/14/2013 1:56:12 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 8/14/2013 11:56:20 AM |
| Custom DNS: | Yes |
| Name Servers: | NS27.DOMAINCONTROL.COM |
| | NS28.DOMAINCONTROL.COM |
| Auto Renew: | No |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 9:12:47 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 9:12:47 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 9:12:47 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 9:12:47 AM |

# Custom DNS Entries
# MYMIRACLEKIT.COM

Shopper ID:      26219179

Domain Name:    MYMIRACLEKIT.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 204.232.201.236 | 3600 |
| CNAME | google31bd898441bd9a70 | google.com | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | ALT1.ASPMX.L.GOOGLE.COM | 604800 |
| MX | @ | ALT2.ASPMX.L.GOOGLE.COM | 604800 |
| MX | @ | ASPMX.L.GOOGLE.COM | 604800 |
| MX | @ | ASPMX2.GOOGLEMAIL.COM | 604800 |
| MX | @ | ASPMX3.GOOGLEMAIL.COM | 604800 |

# Domain Information for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Domain Name: | MIRACLEFACEKIT.COM |
| Registrar: | |
| Registration Period: | 5 |
| Create Date: | 8/21/2009 6:22:43 PM |
| Expiration Date: | 8/21/2014 6:22:43 PM |
| Update Date: | 8/14/2013 1:56:12 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 3/5/2014 12:16:25 PM |
| Custom DNS: | No |
| Name Servers: | NS.RACKSPACE.COM |
| | NS2.RACKSPACE.COM |
| Auto Renew: | No |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 10:07:25 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 10:07:25 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 10:07:25 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 10:07:25 AM |

## Domain Information for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Domain Name: | AURAVIE.COM |
| Registrar: | |
| Registration Period: | 5 |
| Create Date: | 8/28/2009 4:19:51 PM |
| Expiration Date: | 8/28/2014 4:19:51 PM |
| Update Date: | 8/23/2013 10:44:19 AM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 8/23/2013 8:44:30 AM |
| Custom DNS: | No |
| Name Servers: | NS1.RACKSPACE.COM |
| | NS2.RACKSPACE.COM |
| Auto Renew: | No |
| Renew Period: | 0 |

### Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 11:23:41 AM |

### Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 11:23:41 AM |

### Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 11:23:41 AM |

### Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 11:23:41 AM |

# Domain Information for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Domain Name: | BUNZAIMEDIA.COM |
| Registrar: | |
| Registration Period: | 4 |
| Create Date: | 11/27/2009 6:32:47 PM |
| Expiration Date: | 11/27/2013 6:32:47 PM |
| Update Date: | 7/19/2013 6:06:17 PM |
| Transfer Away Eligibility Date: | 1/11/2014 6:32:47 PM |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 8/17/2013 4:10:17 PM |
| Custom DNS: | Yes |
| Name Servers: | |
| Auto Renew: | No |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/7/2012 2:49:07 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/7/2012 2:49:07 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/7/2012 2:49:07 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/7/2012 2:49:07 AM |

# Custom DNS Entries
# BUNZAIMEDIA.COM

Shopper ID:          26219179
Domain Name:    BUNZAIMEDIA.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 184.168.234.1 | 600 |
| CNAME | googlee39bd69041bd9a70 | google.com | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | alt1.aspmx.l.google.com | 604800 |
| MX | @ | alt2.aspmx.l.google.com | 604800 |
| MX | @ | aspmx.l.google.com | 604800 |
| MX | @ | aspmx2.googlemail.com | 604800 |
| MX | @ | aspmx3.googlemail.com | 604800 |

# Domain Information for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Domain Name: | AURAVIEFREETRIAL.COM |
| Registrar: | |
| Registration Period: | 3 |
| Create Date: | 12/9/2011 12:29:32 PM |
| Expiration Date: | 12/9/2014 12:29:32 PM |
| Update Date: | 12/9/2013 2:17:50 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 12/9/2013 12:34:42 PM |
| Custom DNS: | Yes |
| Name Servers: | NS.RACKSPACE.COM |
| | NS1.RACKSPACE.COM |
| Auto Renew: | No |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/27/2012 4:49:44 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/27/2012 4:49:44 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/27/2012 4:49:44 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/27/2012 4:49:44 PM |

# Domain Information for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Domain Name: | DELLURE.COM |
| Registrar: | |
| Registration Period: | 2 |
| Create Date: | 5/10/2013 4:48:30 PM |
| Expiration Date: | 5/10/2015 4:48:30 PM |
| Update Date: | 5/10/2013 4:49:13 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 12/2/2013 2:49:37 PM |
| Custom DNS: | Yes |
| Name Servers: | ns41.domaincontrol.com |
| | ns42.domaincontrol.com |
| Auto Renew: | No |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 5/10/2013 2:47:37 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 5/10/2013 2:47:37 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 5/10/2013 2:47:37 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 5/10/2013 2:47:37 PM |

# Domain Forwarding for Shopper ID 26219179
## DELLURE.COM

| Redirect Informaton |
|---|

Sub Domain:
Redirect Status: active
Redirect URL: http://buydellure.com/
Create Date/Time: 12/2/2013 2:38:15 PM
Modify Date/Time: 12/2/2013 9:16:43 PM
Server: parkweb.secureserver.net
Redirect Type: 302
Meta Data Title:
Meta Data Description:
Meta Data Keyword:

# Domain Information for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Domain Name: | BUYDELLURE.COM |
| Registrar: | |
| Registration Period: | 1 |
| Create Date: | 11/11/2013 6:15:31 PM |
| Expiration Date: | 11/11/2014 6:15:31 PM |
| Update Date: | 11/11/2013 6:15:31 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 11/11/2013 6:03:37 PM |
| Custom DNS: | No |
| Name Servers: | NS.RACKSPACE.COM |
| | NS1.RACKSPACE.COM |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 11/11/2013 5:17:31 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 11/11/2013 5:17:31 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 11/11/2013 5:17:31 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 11/11/2013 5:17:31 PM |

## Contact Audit History
## BUYDELLURE.COM

| Modified | Origin | Note |
|---|---|---|
| 11/11/2013 5:17:31 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:617461514 fulfillment;IP:M1PWGDCOMM003 | Billing info updated from: JAY\|MICHAEL\|accounting@sbmmgmt.com\|«BLANK»\|655 N. Central Ave. Suite 1700\|«BLANK»\|Glendale\|California\|91203\|United States\|8182001035\|(818) 647-0182\| |
| 11/11/2013 5:17:31 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:617461514 fulfillment;IP:M1PWGDCOMM003 | Administrative info updated from: JAY\|MICHAEL\|accounting@sbmmgmt.com\|«BLANK»\|655 N. Central Ave. Suite 1700\|«BLANK»\|Glendale\|California\|91203\|United States\|8182001035\|(818) 647-0182\| |
| 11/11/2013 5:17:31 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:617461514 fulfillment;IP:M1PWGDCOMM003 | Technical info updated from: JAY\|MICHAEL\|accounting@sbmmgmt.com\|«BLANK»\|655 N. Central Ave. Suite 1700\|«BLANK»\|Glendale\|California\|91203\|United States\|8182001035\|(818) 647-0182\| |
| 11/11/2013 5:17:31 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:617461514 fulfillment;IP:M1PWGDCOMM003 | Registrant info updated from: JAY\|MICHAEL\|accounting@sbmmgmt.com\|«BLANK»\|655 N. Central Ave. Suite 1700\|«BLANK»\|Glendale\|California\|91203\|United States\|8182001035\|(818) 647-0182\| |

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 617466340 |
| Reseller: | GoDaddy |
| Date: | 11/11/2013 5:17:28 PM By customer via Online |
| Source Code: | ??? |

**Shipping Information**
JAY MICHAEL
655 N. Central Ave. Suite 1700
Glendale, CA 91203 US
Daytime Phone: 8182001035
Fax: (818) 647-0182
accounting@sbmmgmt.com

**Billing Information**
JAY MICHAEL

655 N. Central Ave. Suite 1700
Glendale, CA 91203 us
Daytime Phone: 8182001035
Fax: (818) 647-0182
accounting@sbmmgmt.com

| | |
|---|---|
| IP: | 67.52.105.197::67.52.105.197 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $96.86*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | s bauer |
| Creditcard Number: | ▮▮▮▮2055 |
| Creditcard Information: | AMEX Exp. 7/2017 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 7001-1 | Private Registration Services Length: 1 year(s) YOURDELLURE.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) DELLURENOW.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 2 | 7001-1 | Private Registration Services Length: 1 year(s) BUYDELLURENOW.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 3 | 7001-1 | Private Registration Services Length: 1 year(s) BUYDELLURE.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 4 | 7001-1 | Private Registration Services Length: 1 year(s) BUYDELLUREMASK.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 5 | 7001-1 | Private Registration Services Length: 1 year(s) GETDELLURENOW.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 6 | 10101-1 | .COM Domain Name Renewal - 1 year (recurring) Length: 1 year(s) ZENMOBILEMEDIAINC.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 7 | 10101-1 | .COM Domain Name Renewal - 1 Year (recurring) Length: 1 year(s) ZENMOBILEINC.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 8 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) ZENMOBILEMEDIAINC.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

Confidential Treatment
Requested By
Go Daddy Operating Company, LLC

GD 002231
ATTACHMENT D

APP. 000205
Ex. 1

## Legal Receipt for Shopper ID 26219179

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 9 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) ZENMOBILEINC.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $96.86 | $0.00 | $0.00 | $96.86 |

**Confidential Treatment**
**Requested By**
**Go Daddy Operating Company, LLC**

GD 002232

ATTACHMENT D

APP. 000206
Ex. 1

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 617461514 |
| Reseller: | GoDaddy |
| Date: | 11/11/2013 4:15:05 PM By customer via Online |
| Source Code: | ??? |

**Shipping Information**

JAY MICHAEL
655 N. Central Ave. Suite 1700
Glendale, CA 91203 US
Daytime Phone: 8182001035
Fax: (818) 647-0182
accounting@sbmmgmt.com

**Billing Information**

JAY MICHAEL

655 N. Central Ave. Suite 1700
Glendale, CA 91203 us
Daytime Phone: 8182001035
Fax: (818) 647-0182
accounting@sbmmgmt.com

| | |
|---|---|
| IP: | 67.52.105.197::67.52.105.197 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $50.22*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | s bauer |
| Creditcard Number: | ███████2055 |
| Creditcard Information: | AMEX Exp. 7/2017 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) dellurenow.com This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 1 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) yourdellure.com This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 2 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) buydelluremask.com This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 3 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) buydellurenow.com This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 4 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) getdellurenow.com This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 5 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) buydellure.com This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $50.22 | $0.00 | $0.00 | $50.22 |

**Confidential Treatment**
**Requested By**
**Go Daddy Operating Company, LLC**

GD 002233

ATTACHMENT D

APP. 000207
Ex. 1

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 586635702 |
| Reseller: | GoDaddy |
| Date: | 8/23/2013 8:43:32 AM By customer via Online |
| Source Code: | ??? |

| **Shipping Information** | **Billing Information** |
|---|---|
| JAY MICHAEL | JAY MICHAEL |
| 655 N. Central Ave. Suite 1700 | 655 N. Central Ave. Suite 1700 |
| Glendale, CA 91203 US | Glendale, CA 91203 US |
| Daytime Phone: 8182001035 | Daytime Phone: 8182001035 |
| Fax: (818) 647-0182 | accounting@sbmmgmt.com |
| accounting@sbmmgmt.com | |

| | |
|---|---|
| IP: | 24.43.119.196::24.43.119.196 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $191.55*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Stephan Bauer |
| Creditcard Number: | ▓▓▓▓▓1057 |
| Creditcard Information: | AMEX Exp. 7/2016 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MYAURAVIE.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 1 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUYAURAVIE.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 2 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIE.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 3 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIENOW.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 4 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BIGWINBIDS.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 5 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BIDANDBIDDER.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 6 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) ZENBIDS.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 7 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) WINBIGBIDS.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |

**Confidential Treatment Requested By Go Daddy Operating Company, LLC**

GD 002268
ATTACHMENT D

APP. 000208
Ex. 1

## Legal Receipt for Shopper ID 26219179

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|-----|-------|------|-----------|---------------|-----|-------------|-------------|
| 8 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MYLIFEBAND.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 9 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) THELIFEBAND.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 10 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) ALLCONSUMERTRENDS.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 11 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) OWOOGO.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 12 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) MYAURAVIE.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 13 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) BUYAURAVIE.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 14 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) AURAVIE.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 15 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) AURAVIENOW.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 16 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) WINBIGBIDS.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 17 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) MYLIFEBAND.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 18 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) THELIFEBAND.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 19 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) ALLCONSUMERTRENDS.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 20 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) OWOOGO.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|----------|--------------------|-----|-------|
| $191.55 | $0.00 | $0.00 | $191.55 |

Confidential Treatment
Requested By
Go Daddy Operating Company, LLC

GD 002269

ATTACHMENT D

APP. 000209
Ex. 1

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 583133293 |
| Reseller: | GoDaddy |
| Date: | 8/14/2013 11:55:40 AM By customer via Online |
| Source Code: | ??? |

**Shipping Information**
JAY MICHAEL
655 N. Central Ave. Suite 1700
Glendale, CA 91203 US
Daytime Phone: 8182001035
Fax: (818) 647-0182
accounting@sbmmgmt.com

**Billing Information**
JAY MICHAEL
655 N. Central Ave. Suite 1700
Glendale, CA 91203 US
Daytime Phone: 8182001035
accounting@sbmmgmt.com

| | |
|---|---|
| IP: | 24.43.119.196::24.43.119.196 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $295.41*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Stephan Bauer |
| Creditcard Number: | ▓▓▓▓▓▓ 1057 |
| Creditcard Information: | AMEX Exp. 7/2016 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MIRACLEFACEKIT.COM This a service item. | $8.29 | $8.29 | 4 | $0.00 | $33.88 |
| 1 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MYLIFESTYLESECRETS.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 2 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) GOODPEOPLEAWARD.COM This a service item. | $8.29 | $8.29 | 2 | $0.00 | $16.94 |
| 3 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) SALTSOUFFLE.COM This a service item. | $8.29 | $8.29 | 8 | $0.00 | $67.76 |
| 4 | 980-1 | .NET Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) LIFESTYLEFORWOMEN.NET This a service item. | $7.99 | $7.99 | 1 | $0.00 | $8.17 |
| 5 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) BEAUTYSOUFFLE.COM This a service item. | $9.99 | $9.99 | 13 | $0.00 | $129.87 |
| 6 | 7001-1 | Private Registration Services Length: 1.012 year(s) SALTSOUFFLE.COM This a service item. | $9.99 | $9.99 | 3 | $0.00 | $30.32 |

Confidential Treatment
Requested By
Go Daddy Operating Company, LLC

GD 002272
ATTACHMENT D

APP. 000210
Ex. 1

## Legal Receipt for Shopper ID 26219179

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $295.41 | $0.00 | $0.00 | $295.41 |

Confidential Treatment
Requested By
Go Daddy Operating Company, LLC

GD 002273

ATTACHMENT D

APP. 000211
Ex. 1

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 497818721 |
| Reseller: | GoDaddy |
| Date: | 1/3/2013 5:03:15 PM By Leah  Assad via Phone |
| Source Code: | 12102MGR |

**Shipping Information**
JAY MICHAEL
655 N. Central Ave. Suite 1700
Glendale, CA 91203 US
Daytime Phone: 8182001035
Fax: (818) 647-0182
accounting@sbmmgmt.com

**Billing Information**
JAY MICHAEL
655 N. Central Ave. Suite 1700
Glendale, CA 91203 US
Daytime Phone: 8182001035
accounting@sbmmgmt.com

| | |
|---|---|
| IP: | 172.21.44.9::172.21.44.9 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $97.09*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Business Customer |
| Creditcard Number: | ▓▓▓▓1116 |
| Creditcard Information: | AMEX Exp. 6/2016 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52012-1 | Hosting - Web - Deluxe - Linux - US Region - Renewal - 1 year (recurring) Length: 1 year(s) bunzaimedia.com This a service item. | $107.88 | $107.88 | 1 | $10.79 | $97.09 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $97.09 | $0.00 | $0.00 | $97.09 |

**Confidential Treatment**
**Requested By**
**Go Daddy Operating Company, LLC**

GD 002321
ATTACHMENT D

APP. 000212
Ex. 1

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 479640197 |
| Reseller: | GoDaddy |
| Date: | 11/16/2012 11:06:31 AM By Leah  Assad via Online |
| Source Code: | ??? |

**Shipping Information**
JAY MICHAEL
655 N. Central Ave. Suite 1700
Glendale, CA 91203 US
Daytime Phone: 8182001035
Fax: (818) 647-0182
ACCOUNTING@BUNZAIMEDIA.COM

**Billing Information**
JAY MICHAEL
655 N. Central Ave. Suite 1700
Glendale, CA 91203 US
Daytime Phone: 8182001035
accounting@sbmmgmt.com

| | |
|---|---|
| IP: | 67.52.105.194::67.52.105.194 |
| **Transaction Occurred as: United States Dollar (USD)** | |
| *Payment 1: $66.80* | |
| Paid: | In Store Credit |
| *Payment 1: $64.08* | |
| Paid: | Credit Card |
| Name: | Business Customer |
| Creditcard Number: | ▓▓▓▓▓1116 |
| Creditcard Information: | AMEX Exp. 6/2016 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) BUYELLASTIQ.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 1 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) GETMYELLASTIQ.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 2 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) GETELLASTIQ.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 3 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) TRYELLASTIQ.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 4 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIEBEAUTYTRIAL.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 5 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIEANTIWRINKLE.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |

Confidential Treatment
Requested By
Go Daddy Operating Company, LLC

GD 002331
ATTACHMENT D

APP. 000213
Ex. 1

## Legal Receipt for Shopper ID 26219179

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 6 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIEFREETRIAL.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 7 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIEANTIAGING.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 8 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) AURAVIEBEAUTYTRIAL.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 9 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) AURAVIEANTIWRINKLE.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 10 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) AURAVIEFREETRIAL.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 11 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) AURAVIEANTIAGING.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 12 | 7001-1 | Private Registration Services Length: 1 year(s) BUYELLASTIQ.COM This a service item. | $9.99 | $9.99 | 1 | $4.00 | $5.99 |
| 13 | 7001-1 | Private Registration Services Length: 1 year(s) GETELLASTIQ.COM This a service item. | $9.99 | $9.99 | 1 | $4.00 | $5.99 |
| 14 | 7001-1 | Private Registration Services Length: 1 year(s) GETMYELLASTIQ.COM This a service item. | $9.99 | $9.99 | 1 | $4.00 | $5.99 |
| 15 | 7001-1 | Private Registration Services Length: 1 year(s) TRYELLASTIQ.COM This a service item. | $9.99 | $9.99 | 1 | $4.00 | $5.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $130.88 | $0.00 | $0.00 | $130.88 |

Confidential Treatment
Requested By
Go Daddy Operating Company, LLC

GD 002332

ATTACHMENT D

APP. 000214
Ex. 1

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 477293521 |
| Reseller: | GoDaddy |
| Date: | 10/30/2012 6:25:09 PM By Leah  Assad via Phone |
| Source Code: | EADOM |

**Shipping Information**
JAY MICHAEL
7900 GLORIA AVE
VAN NUYS, CA 91406 US
Daytime Phone: 8182001035
Fax: (818) 647-0182
ACCOUNTING@BUNZAIMEDIA.COM

**Billing Information**
JAY MICHAEL
7900 GLORIA AVE
VAN NUYS, CA 91406 US
Daytime Phone: 8182001035
ACCOUNTING@BUNZAIMEDIA.COM

| | |
|---|---|
| IP: | 172.21.44.9::172.21.44.9 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $668.35*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Business Customer |
| Creditcard Number: | ████████1116 |
| Creditcard Information: | AMEX Exp. 6/2016 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) ZENMOBILEINC.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 1 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) ZENMOBILEINC.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 2 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) ACTIVEENERGYUSA.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 3 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUNZAIMARKETING.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 4 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) BUNZAIMARKETING.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 5 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUNZAIMEDIA.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 6 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) BUNZAIMEDIA.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

**Confidential Treatment**
**Requested By**
**Go Daddy Operating Company, LLC**

GD 002337
ATTACHMENT D

APP. 000215
Ex. 1

## Legal Receipt for Shopper ID 26219179

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|-----|-------|------|-----------|--------------|-----|------------|-------------|
| 7 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUNZAIMEDIAGROUP.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 8 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUNZAINETWORK.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 9 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) BUNZAINETWORK.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 10 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUNZAIPAYOUTS.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 11 | 52002-1 | Hosting - Web - Economy - Linux - US Region - Renewal - 1 year (recurring) Length: 1 year(s) This a service item. | $71.88 | $71.88 | 1 | $0.00 | $71.88 |
| 12 | 52011-1 | Hosting - Web - Deluxe - Linux - US Region - Renewal - Monthly (recurring) Length: 1 month(s) This a service item. | $8.99 | $7.99 | 1 | $0.00 | $7.99 |
| 13 | 13604-1 | Standard (Turbo) SSL Renewal (1 Year) (annual) Length: 1 year(s) This a service item. | $69.99 | $69.99 | 1 | $0.00 | $69.99 |
| 14 | 13604-1 | Standard (Turbo) SSL Renewal (1 Year) (annual) Length: 1 year(s) This a service item. | $69.99 | $69.99 | 1 | $0.00 | $69.99 |
| 15 | 13604-1 | Standard (Turbo) SSL Renewal (1 Year) (annual) Length: 1 year(s) This a service item. | $69.99 | $69.99 | 1 | $0.00 | $69.99 |
| 16 | 13604-1 | Standard (Turbo) SSL Renewal (1 Year) (annual) Length: 1 year(s) This a service item. | $69.99 | $69.99 | 1 | $0.00 | $69.99 |
| 17 | 13604-1 | Standard (Turbo) SSL Renewal (1 Year) (annual) Length: 1 year(s) This a service item. | $69.99 | $69.99 | 1 | $0.00 | $69.99 |
| 18 | 13604-1 | Standard (Turbo) SSL Renewal (1 Year) (annual) Length: 1 year(s) This a service item. | $69.99 | $69.99 | 1 | $0.00 | $69.99 |
| 19 | 13604-1 | Standard (Turbo) SSL Renewal (1 Year) (annual) Length: 1 year(s) This a service item. | $69.99 | $69.99 | 1 | $0.00 | $69.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|----------|--------------------|-----|-------|
| $668.35 | $0.00 | $0.00 | $668.35 |

Confidential Treatment
Requested By
Go Daddy Operating Company, LLC

GD 002338

ATTACHMENT D

APP. 000216
Ex. 1

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 448267160 |
| Reseller: | GoDaddy |
| Date: | 7/27/2012 3:00:28 PM By Leah  Assad via Phone |
| Source Code: | EADOM |

**Shipping Information**
JAY MICHAEL
7900 GLORIA AVE
VAN NUYS, CA 91406 US
Daytime Phone: 8182001035
Fax: (818) 647-0182
ACCOUNTING@BUNZAIMEDIA.COM

**Billing Information**
JAY MICHAEL
7900 GLORIA AVE
VAN NUYS, CA 91406 US
Daytime Phone: 8182001035
ACCOUNTING@BUNZAIMEDIA.COM

| | |
|---|---|
| IP: | 172.21.44.9::172.21.44.9 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $363.34*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Alon Nottea |
| Creditcard Number: | ▬▬▬▬2043 |
| Creditcard Information: | AMEX Exp. 10/2014 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 969-1 | .COM Bulk Domain Name Renewal (21-49) (recurring) Length: 1 year(s) MIRACLEFACEKIT.COM This a service item. | $8.29 | $8.29 | 13 | $0.00 | $110.11 |
| 1 | 969-1 | .COM Bulk Domain Name Renewal (21-49) (recurring) Length: 1 year(s) AURAVIE.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 2 | 969-1 | .COM Bulk Domain Name Renewal (21-49) (recurring) Length: 1 year(s) MYLIFESTYLESECRETS.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 3 | 969-1 | .COM Bulk Domain Name Renewal (21-49) (recurring) Length: 1 year(s) SALTSOUFFLE.COM This a service item. | $8.29 | $8.29 | 7 | $0.00 | $59.29 |
| 4 | 981-1 | .NET Bulk Domain Name Renewal (21-49) (recurring) Length: 1 year(s) LIFESTYLEFORWOMEN.NET This a service item. | $6.99 | $6.99 | 1 | $0.00 | $7.17 |
| 5 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) MYMIRACLEKIT.COM This a service item. | $9.99 | $9.99 | 17 | $0.00 | $169.83 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $363.34 | $0.00 | $0.00 | $363.34 |

**Confidential Treatment**
**Requested By**
**Go Daddy Operating Company, LLC**

GD 002355
ATTACHMENT D

APP. 000217
Ex. 1

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 354173601 |
| Reseller: | GoDaddy |
| Date: | 8/25/2011 10:14:30 AM By customer via Online |
| Source Code: | GD5020D60 |

**Shipping Information**

Jay Michaels

16161 Ventura Blvd

#378

Encino, CA 91436 us

Daytime Phone: 8187856800

Fax: 8186470182

domains@bunzaimedia.com

**Billing Information**

Jay Michaels

16161 Ventura Blvd

#378

Encino, CA 91436 US

Daytime Phone: 8187856800

domains@bunzaimedia.com

| | | |
|---|---|---|
| IP: | | 76.79.225.186::76.79.225.186 |
| **Transaction Occurred as: United States Dollar (USD)** | | |
| *Payment 1: $172.00* | | |
| Paid: | | Credit Card |
| Name: | | Alon Nottea |
| Creditcard Number: | | ▓▓▓▓▓2520 |
| Creditcard Information: | | Visa Exp. 2/2013 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) ALIFESTYLEWORTHLIVING.COM This a service item. | $7.69 | $7.69 | 10 | $2.00 | $76.70 |
| 1 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MYAURAVIE.COM This a service item. | $7.69 | $7.69 | 3 | $0.00 | $23.61 |
| 2 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIE.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 3 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MYLIFEBAND.COM This a service item. | $7.69 | $7.69 | 2 | $0.00 | $15.74 |
| 4 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) MYAURAVIE.COM This a service item. | $9.99 | $9.99 | 6 | $11.99 | $47.95 |
| 5 | 7001-1 | Private Registration Services Length: 1 year(s) ALIFESTYLEWORTHLIVING.COM This a service item. | $9.99 | $9.99 | 10 | $50.00 | $0.00 |
| 6 | 5502-1 | Hope for Haiti Donation Length: 1 year(s)  This a service item. | $0.13 | $0.13 | 1 | $0.00 | $0.13 |

**Confidential Treatment**

**Requested By**

**Go Daddy Operating Company, LLC**

## Legal Receipt for Shopper ID 26219179

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $172.00 | $0.00 | $0.00 | $172.00 |

**Confidential Treatment**
**Requested By**
**Go Daddy Operating Company, LLC**

GD 002484

ATTACHMENT D

APP. 000219
Ex. 1

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 346168131 |
| Reseller: | GoDaddy |
| Date: | 7/25/2011 7:00:32 PM By customer via Online |
| Source Code: | FBF30TLD |

**Shipping Information**

Jay Michaels

16161 Ventura Blvd

#378

Encino, CA 91436 us

Daytime Phone: 8187856800

Fax: 8186470182

domains@bunzaimedia.com

**Billing Information**

Jay Michaels

16161 Ventura Blvd

#378

Encino, CA 91436 US

Daytime Phone: 8187856800

domains@bunzaimedia.com

| | |
|---|---|
| IP: | 98.154.245.150::98.154.245.150 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $158.00*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Alon Nottea |
| Creditcard Number: | ▓▓▓▓2520 |
| Creditcard Information: | Visa Exp. 2/2013 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) NICAFIX.COM This a service item. | $7.69 | $7.69 | 3 | $0.00 | $23.61 |
| 1 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) SALTSOUFFLE.COM This a service item. | $7.69 | $7.69 | 7 | $0.00 | $55.09 |
| 2 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MIRACLEFACEKIT.COM This a service item. | $7.69 | $7.69 | 2 | $0.00 | $15.74 |
| 3 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) UWANTBIDS.COM This a service item. | $7.69 | $7.69 | 3 | $0.00 | $23.61 |
| 4 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) BEAUTYSOUFFLE.COM This a service item. | $9.99 | $9.99 | 7 | $42.00 | $27.93 |
| 5 | 7001-1 | Private Registration Services Length: 1 year(s) NICAFIX.COM This a service item. | $9.99 | $9.99 | 3 | $18.00 | $11.97 |
| 6 | 5502-1 | Hope for Haiti Donation Length: 1 year(s)  This a service item. | $0.05 | $0.05 | 1 | $0.00 | $0.05 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $158.00 | $0.00 | $0.00 | $158.00 |

**Confidential Treatment**

**Requested By**

**Go Daddy Operating Company, LLC**

GD 002491

ATTACHMENT D

APP. 000220

Ex. 1