

**Attachment F**

Ex. 15, Att. F
App. 000773

Attachment F

Ex. 15, Att. F
ADD. 000774



Attachment F

Ex. 15, Att. F
App. 000775



**Attachment F**

Chargeback ID                  151754682                    Page    : 9 of 10

Case#2014049004852

**EZUSPS.COM**

Track & Confirm

| YOUR LABEL NUMBER | SERVICE | STATUS OF YOUR ITEM | DATE & TIME | LOCATION | FEATURES |
|---|---|---|---|---|---|
| 540011500131761348525 | Priority Mail | Delivered | November 25, 2013 11:25 Am | Fort Walton Beach, FL | |

Check on Another Item

Page 8 of 9

B of 9                              029454 04

**Attachment F**

Ex. 15, Att. F
App. 000777



**Attachment F**

Ex. 15, Att. F
App. 000778

# EXHIBIT 16

### DECLARATION OF ANDREW STANLEY
### PURSUANT TO 28 U.S.C. § 1746

Pursuant to 28 U.S.C. § 1746, Andrew Stanley declares that:

1.      I am over 21 years of age and competent to give this declaration. I live in Sherman Oaks, California. I have personal knowledge of all the facts stated in this declaration, and, if subpoenaed, I would testify to the same.

2.      I was employed by BunZai Media Group, Inc., ("BunZai") and Pinnacle Logistics, Inc., ("Pinnacle") (collectively, "the Company") between 2011 and January 2014. When I worked for the Company, its business address was 7900 Gloria Avenue, Van Nuys, California 91406.

3.      In 2011, I started working at BunZai in the customer service department.  Sometime later, I moved to the chargeback department, although occasionally I still performed some customer service.

4.      Around 2013, Alon Nottea, one of my bosses, informed me and my coworkers that a new company, Pinnacle Logistics, had been formed and that the customer service and chargeback departments of BunZai would be managed by Pinnacle.  Alon said Pinnacle was created to perform customer service and chargeback functions for BunZai and other companies, and that we would be doing the same type of chargeback and customer service work for Pinnacle that we did for BunZai. Other than receiving my paycheck from Pinnacle, not much changed. Pinnacle appeared to operate in much the same way with the same business

DECLARATION OF ANDREW STANLEY PURSUANT TO 28 U.S.C. § 1746                    Page | 1

1    practices used by BunZai.  It used most of the same employees and operated out of

2    the same location.  Other than one manager, Kristopher Bond, leaving Pinnacle

3    used the same managers. These managers included Alon Nottea, Doron Nottea,

4    and Roi Reuveni. Pinnacle appeared to be headed by Alon Nottea and another man

5    named Oz, whose last name I have forgotten.

6       5.    Although Alon told my coworkers and me that Pinnacle would

7    perform customer service and chargeback functions for BunZai and other

8    companies, I never responded to a chargeback request for any company that sold

9    products different from the products sold by BunZai.  I responded to chargeback

10   requests for various shell corporations on behalf of the Company. These shell

11   corporations sold AuraVie and other BunZai products and received chargeback

12   requests related to those products. From my understanding, these shell companies

13   had no independent business operations or physical location aside from a mailing

14   address.

15                                    **Participants**

16       6.    Alon Nottea appeared to be the head of both BunZai and Pinnacle. He

17   was heavily involved in the day-to-day operations of BunZai and Pinnacle.  Alon

18   had managers reporting to him.  In addition, he would check on the chargeback and

19   the customer service departments when I was there on an almost daily basis.

20       7.    Along with Alon Nottea, Khristopher Bond was the other head of

DECLARATION OF ANDREW STANLEY PURSUANT TO 28 U.S.C. § 1746          Page | 2

1  BunZai.  Much like Alon, Kristopher was heavily involved in the day-to-day

2  operations of BunZai.  I saw Khristopher working in the marketing, shipping,

3  customer service, and chargeback functions of BunZai.  In addition, Kristopher was

4  involved in the training of customer service representatives. He continued in this

5  role as a head of BunZai until sometime in 2013.

6      8.    In late 2011 or early 2012, Kristopher Bond and Roi Revenue told me

7  that Igor Latsanovski was an investor in BunZai.  Igor visited the BunZai office and

8  met with Alon and Khristopher every few months.  Igor continued his meetings

9  with just Alon after Pinnacle took over the customer service and chargeback

10  functions.

11      9.    Roi Reuveni was a manager at the Company.  He supervised and

12  assisted almost all of the departments, including the chargeback and customer

13  service departments.  When I worked there, Roi reported directly to Alon Nottea

14  and sent him written reports about the operations in those departments. Roi drafted

15  the template that other employees and I used in the chargeback department for

16  responding to inquiries and fraud complaints from banks and credit card companies.

17

18

19

20

DECLARATION OF ANDREW STANLEY PURSUANT TO 28 U.S.C. § 1746          Page | 3

1    10.    According to Roi Reuveni, Doron Nottea managed the finances of the

2    Company and performed accounting work. At one point, before the Company

3    changed from BunZai to Pinnacle, Doron Nottea complained that the Company's

4    merchant accounts were in the name of his family members. After that, merchant

5    accounts were put in the name of various shell corporations, some of which are

6    listed in **Attachment A**.

7                        **Business Practices at BunZai and Pinnacle**

8    11.    When I first started at BunZai, Kristopher Bond and Andre Manjour

9    were responsible for training customer service representatives.  During one of the

10   training sessions, Khristopher Bond said that we would receive calls from a lot of

11   angry customers that had been charged by BunZai.  Kristopher told us that it was

12   our job to minimize the amount of money we gave back to customers while trying

13   to satisfy them. Customer service representatives received a script to help respond

14   to dissatisfied customers. Based on how upset the customer was, management

15   instructed us to increase the refund amount until the customer was satisfied while

16   trying to keep the refund as small as possible. In some cases as part of the refund,

17   management instructed us to obtain a statement or letter in which the consumer

18   agreed that they would not further complain or dispute AuraVie's charge(s).

19   12.    When I worked as a customer service representative at the Company, I

20   frequently spoke with upset or dissatisfied customers that did not realize that they

DECLARATION OF ANDREW STANLEY PURSUANT TO 28 U.S.C. § 1746        Page | 4

1  had signed up for a monthly program or would have to pay the product fee. Based

2  on management's instructions, I and others in the customer service department

3  sought to minimize the refund amount and requested and received agreements from

4  customers not to dispute or complain about AuraVie's charges in the future.

5        13.    I am familiar with the Company's marketing practices because I

6  worked in the chargebacks department. The Company marketed and sold a variety

7  of skincare products on the Internet. Over the years, the products included AuraVie,

8  Miracle Face Kit, and Dellure Collagen Face Mask. But the Company mostly sold

9  AuraVie and Dellure. Roi Reuveni told me that the Company might phase out

10  AuraVie because it was getting a bad reputation online and had numerous negative

11  Better Business Bureau reviews. But while I worked there the Company continued

12  to market AuraVie.

13        14.    As part of my job, I viewed the Company's advertising, websites, and

14  sales figures. AuraVie had a website, AuraVie.com, but it had few sales. The

15  Company made most of its sales through its various trial offer websites.

16        15.    When I worked in the chargebacks departments, my main task was

17  responding to payment processors, credit card companies, and banks about

18  customer disputes. Alon Nottea and Roi Reuveni, the managers of the chargeback

19  department, trained me in the chargebacks department. They instructed me to

20  submit written responses to the customer disputes based on a template created by

DECLARATION OF ANDREW STANLEY PURSUANT TO 28 U.S.C. § 1746        Page | 5

1  Roi Reuveni. Our response claimed that the customer had clicked a "checkbox"

2  acknowledging and agreeing to the terms and conditions of a time-limited trial

3  offer. To suggest that the customer agreed to the transaction and that no fraud had

4  occurred, the chargeback department employees added an image to the website

5  suggesting that the customers' billing information was verified, when in fact no

6  such verification occurred.

7        16.    Both BunZai and Pinnacle's typical response to customer disputes and

8  chargeback requests were false: none of the Company's websites had a checkbox

9  for customers to click on acknowledging terms and conditions. I was familiar with

10  the websites. In reality, the chargeback department employees created and submit

11  doctored and false images that showed a checkbox that customers supposedly

12  clicked.

13        17.    The Company also created many shell corporations for processing

14  customer payments. Each shell corporation had at least one merchant account and

15  billing descriptor.

16        18.    Alon Nottea and Roi Reuveni talked about the system where the

17  charges to customers would cycle through various merchant accounts associated

18  with these shell corporations when charging customers for their order of the online

19  trial. This was to avoid too many chargebacks from appearing on a particular

20  merchant account, which could cause financial institutions to close the merchant

Ex. 16
App. 000784

1   account. Alon and Roi told me this was done because the Company had had

2   merchant accounts shut down in the past because they had too many chargebacks.

3       19.    When I worked in the chargebacks department at the Company, I used

4   a spreadsheet created by the Company to help me keep track of the various

5   corporations, as well as their associated merchant accounts, presidents/CEOs, drop

6   boxes, and billing descriptors, when responding to chargeback requests made by

7   customers. **Attachment A** is a true and correct copy of a spreadsheet that I used

8   when I worked in the chargebacks department at the Company.

9       20.    I understand that this declaration may be used by the Federal Trade

10  Commission in a law-enforcement proceeding.

11      21.    I declare under penalty of perjury under the laws of the United States

12  that the foregoing is true and correct.

13

14  Executed on ___June 3___, 2015, in Sherman Oaks, California.

15

16

17                                                  **Andrew Stanley**

18

19

20

DECLARATION OF ANDREW STANLEY PURSUANT TO 28 U.S.C. § 1746          Page 17

Ex. 16
App. 000785

| Merchant Account Name | CEO/OWNER | Address | Phone | Metro FAX | On 84? | Merchant Number | Descriptor | Bank/Processor | Limelight Gateway ID | |
|---|---|---|---|---|---|---|---|---|---|---|
| **SIGNAPAY** | | | | | | | | | | |
| 1 | Rachel Acctree | Tarzana, CA 91356 | 866-982-6218 | 888-000-4166 | Yes | 336 | DMA 8669826218 | Bank | Paymenttech489 | CHECKCARD 09/07 DMA |
| LIFESTYLE MEDIA BRANDS, INC Lifestyle 2 | Lori Bekhor | 8335 Winnetka Ave #118, Winnetka CA 91306 | 388-276-7261 | 888-811-0626 | Yes | 3899000001951 284 | FACEKIT 8667850983 | Bank | Paymenttech15 | CHECKCARD 09/07 FACEKIT 8667850983 WINNETKA CA |
| AGOA HOLDINGS, INC 1 | Roi Reuveni | 91406 | 888-320-0196 | 800-931-3407 | Yes | 001 | SKIN 8669531249 | Bank | Paymenttech799 | CHECKCARD 09/07 SKIN |
| AGOA HOLDINGS, INC 2 | | 91406 | 888-320-0196 | 866-637-6222 | yes | 611 | BEAUTY 8888200196 | Bank | Paymenttech936 | CHECKCARD 09/07 BEAUTY |
| ZEN MOBILE MEDIA, INC 1 | Igor Latsanovski | 4335 Van Nuys Blvd #167, Sherman Oaks CA 91403 | 888-609-8647 | 866-951-3040 | yes | 3899000002061 743 | ZMM 888 609 8647 | Bank | Paymenttech885 | CHECKCARD 09/07 ZMM 888 609 8647 SHERMAN OAKS CA |
| ZEN MOBILE MEDIA, INC 2 | | 4335 Van Nuys Blvd #167, Sherman Oaks CA 91403 | 888-609-8647 | 877-409-9161 | Yes | 3899000002069 379 | MYSKIN 8777437943 | SignaPay/ Cynergy Harris Bank | Paymenttech756 | CHECKCARD 09/07 MYSKIN 8777437943 SHERMAN OAKS CA |
| SAFEHAVEN VENTURES, INC 1 | Tomer Amsalem | 548 S Spring St #406, Los Angeles, CA 90013 | 888-341-4183 | 877-988-2388 | Yes | 3899000002072 039 | SV 888 341 4183 | Bank | Paymenttech24 | CHECKCARD 09/07 SV 888 341 4183 LOS ANGELES CA |
| SAFEHAVEN VENTURES, INC 2 | | 548 S Spring St #406, Angeles, CA 90013 | 888-341-4193 | 877-414-4161 | yes | 572 | ESKIN 8665234193 | Bank | Paymenttech060 | CHECKCARD 09/07 ESKIN |
| | | | | | | | | | | |
| **UMS BANKING** | | | | | | | | | | |
| AGOA HOLDINGS, INC UMS 1 | Roi Reuveni | 7900 Gloria Ave, Van Nuys, CA 91406 | 877-745-3614 | 855-571-8080 | yes | 8788140021057 | REFRESH 8777453614 | UMS / Global Payments Platform HSBC BANK | Global057 | CHECKCARD 09/07 REFRESH 8777453614 VAN NUYS CA |
| AGOA HOLDINGS, INC UMS 2 | | 7900 Gloria Ave, Van Nuys, CA 91406 | 866-631-1835 | 888-999-0274 | yes | 8788140021056 | ANTIAGE 8666311835 | UMS / Global Payments Platform HSBC BANK | Global056 | CHECKCARD 09/07 ANTIAGE 8666311835 VAN NUYS CA |
| SAFEHAVEN VENTURES, INC UMS 1 | Tomer Amsalem | 548 S Spring St #406, Los Angeles, CA 90013 | 877-611-4188 | 877-611-4121 | yes | 8788140021058 | SKINREN 8776114188 | UMS / Global Payments Platform HSBC BANK | Global058 | CHECKCARD 09/07 SKINREN 8776114188 LOS ANGELES |
| SAFEHAVEN VENTURES, INC UMS 2 | | 548 S Spring St #406, Los Angeles, CA 90013 | 866-485-1646 | 888-441-2329 | yes | 8788140021055 | SERUM 8664851646 | UMS / Global Payments Platform HSBC BANK | Global055 | CHECKCARD 09/07 SERUM 8664851646 LOS ANGELES |
| ZEN MOBILE MEDIA, INC UMS 1 | Igor Latsanovski | 4335 Van Nuys Blvd #167, Sherman Oaks CA 91403 | 866-439-3165 | 888-789-9830 | yes | 8788140021069 | SKINCR 8664393165 | UMS / Global Payments Platform HSBC BANK | Global059 | CHECKCARD 09/07 SKINCR 8664393165 SHERMAN OAKS |
| ZEN MOBILE MEDIA, INC UMS 2 | | 4335 Van Nuys Blvd #167, Sherman Oaks CA 91403 | (866) 670-2751 | 866-680-3222 | Yes | 8788140021060 | REVEAL 8666702751 | UMS / Global Payments Platform HSBC BANK | Global060 | CHECKCARD 09/07 REVEAL 8666702751 SHERMAN OAKS |
| DMA MEDIA HOLDINGS, INC UMS 1 | Lori Bekhor | 19528 Ventura Blvd Suite 224, Tarzana, CA 91356 | 877-871-2976 | (888) 441-2422 | yes | 8788140021127 | SKIN 877-9712376 GOOD | UMS / Global Payments Platform HSBC BANK | GOODSKIN2701 | CHECKCARD 09/07 877-9712376 GOOD SKIN |
| Heritage Alliance Group UMS 1 | Tal Tzivel | 21113 Osborne St, Canoga Park, CA 91304 | (877) 395-4510 | 866-373-3055 | Yes | 8788140021547 | Herskin 877-395-4510/HRSKIN 877-395- | UMS / Global Payments Platform HSBC BANK | herskin4701 | CHECKCARD 09/07 HRSKIN 877-395-4510 CANOGA PARK |
| Heritage Alliance Group UMS 2 | | 21113 Osborne St, Canoga Park, CA 91304 | (877) 478-6331 | 866-965-0222 | Yes | 8788140021546 | SkinAu 877-478-6331 / SKINU 877-785-3786 | UMS / Global Payments Platform HSBC BANK | skin4u4601 | CHECKCARD 09/07 SKINU 877-785-3786 CANOGA PARK |
| AMD Financial Group UMS 1 | Annasofie Algarp | 9820 Owensmouth Ave #15, Chatsworth, CA 91311 | (866) 785-3786 | 888-858-2913 | Yes | 8788140021544 | AMD 866-785-3786 | UMS / Global Payments Platform HSBC BANK | amd4401 | CHECKCARD 09/07 AMD 866-785-3786 CHATSWORTH CA |
| AMD Financial Group UMS 2 | | 9820 Owensmouth Ave #15, Chatsworth, CA 91311 | (877) 821-8368 | 877-483-9141 | Yes | 8788140021545 | Rejuv 877-821-8368 | UMS / Global Payments Platform HSBC BANK | rejuv4501 | CHECKCARD 09/07 REJUV 877-821-8368 CHATSWORTH |
| All Star Beauty Products UMS 1 | Sean Brennecke | 11522 Kamloops st, Sylmar, CA 91342 | (866) 673-3254 | 855-961-6666 | Yes | 8788140022277 | NewSkin 866-673-3254 | UMS / Global Payments Platform HSBC BANK | beaupro2276 | CHECKCARD 09/07 NEWSKIN 866-673-3254 SYLMAR CA |
| All Star Beauty Products UMS 2 | | 11522 Kamloops st, Sylmar, CA 91342 | (877) 245-8534 | 855-572-1010 | Yes | 8788140022278 | Beaupro 877-245-8534 | UMS / Global Payments Platform HSBC BANK | newskin2277 | CHECKCARD 09/07 BEAUPRO 877-245-8534 SYLMAR CA |
| KIA Media Inc UMS 1 | DAVID YOSARIAN | | (888) 370-0198 | 888-777-2405 | | | | | | |
| KIA Media Inc UMS 2 | | | (866) 894-6597 | | | | | | | |
| Insight Media Inc UMS 1 | GILAD MIRON | | (888) 586-2520 | 888-777-5091 | | | | | | |
| Insight Media Inc UMS 2 | | | (855) 607-0673 | | | | | | | |

Attachment A

Ex. 16, Att. A
App. 000786

| Merchant Account Name/CORP | CEO/OWNER | Address | Phone | Metro FAX | On B4? | Bank/Processor | Merchant Number | Descriptor | Limelight Gateway ID | |
|---|---|---|---|---|---|---|---|---|---|---|
| *[redacted]* | | | | | | | | | | |
| *[redacted]* | | | | | | | | | | |
| **MERRICK BANK** | | | | | | | | | | |
| *[redacted]* | | | | | | | | | | |
| *[redacted]* | | | | | | | | | | |
| **SIGNAPAY** | | | | | | | | | | |
| *[redacted]* | | | | | | | | | | |
| DMA MEDIA HOLDINGS, INC DMA 1 | Rachel Nottea | 19529 Ventura Blvd Suite 72A, Tarzana, CA 91356 | 866-981-6719 | | Yes | SignaPay/ Cynergy Harris Bank | 3899000001930336 | DMA 866-981-6719 | Paymentech489 | CHECKCARD 09/07 DMA 8669826218 TARZANA |
| LIFESTYLE MEDIA BRANDS, INC Lifestyle 2 | Lori Bekhor | 8335 Winnetka Ave #118, Winnetka CA 91305 | 888-270-7261 | | Yes | SignaPay/ Cynergy Harris Bank | 3899000001931284 | FACEKIT 866-785-0983 | Paymentech515 | CHECKCARD 09/07 FACEKIT 8667850983 |
| AGOA HOLDINGS, INC 1 | Roi Reuveni | 7900 Gloria Ave, Van Nuys, CA 91406 | 866-320-0196 | | Yes | SignaPay/ Cynergy Harris Bank | 3899000001946005 | SKIN 866-853-1349 | Paymentech799 | CHECKCARD 09/07 SKIN 8668531249 VAN NUYS |
| AGOA HOLDINGS, INC 2 | | 7900 Gloria Ave, Van Nuys, CA 91406 | 866-320-0196 | | Yes | SignaPay/ Cynergy Harris Bank | 3899000002951811 | BEAUTY 888-320-0196 | | CHECKCARD 09/07 BEAUTY 8883200196 |
| ZEN MOBILE MEDIA, INC 1 | Igor Latsanovski | 4335 Van Nuys Blvd #187, Sherman Oaks CA 91403 | 888-609-8647 | | Yes | SignaPay/ Cynergy Harris Bank | 3899000002265740 | ZMM 888-609-8647 | Paymentech600 | CHECKCARD 09/07 ZMM 888 609 8647 SHERMAN |
| ZEN MOBILE MEDIA, INC 2 | | 4335 Van Nuys Blvd #187, Sherman Oaks CA 91403 | 888-609-8547 | | Yes | SignaPay/ Cynergy Harris Bank | 3899000002069370 | MYSKIN 877-743-7943 | Paymentech758 | CHECKCARD 09/07 MYSKIN 8777437943 SHERMAN OAKS CA |
| SAFEHAVEN VENTURES, INC 1 | Tomer Amzalem | 548 S Spring St #406, Los Angeles, CA 90013 | 866-341-4183 | | Yes | SignaPay/ Cynergy Harris Bank | 3899000002072099 | SV 888-341-4183 | Paymentech343 | CHECKCARD 09/07 SV 888 341 4183 LOS |
| SAFEHAVEN VENTURES, INC 2 | | 548 S Spring St #406, Los Angeles, CA 90013 | 888-341-4193 | | Yes | SignaPay/ Cynergy Harris Bank | 3899000002068578 | ESKIN 866-523-4193 | Paymentech | CHECKCARD 09/07 ESKIN 8665234193 LOS |
| *[redacted]* | | | | | | | | | | |
| *[redacted]* | | | | | | | | | | |
| *[redacted]* | | | | | | | | | | |
| *[redacted]* | | | | | | | | | | |
| *[redacted]* | | | | | | | | | | |
| *[redacted]* | | | | | | | | | | |
| **NATIONAL MERCHANT CENTER** | | | | | | | | | | |
| BUNZAI MEDIA GROUP, INC Auravie - Single | Motti Nottea | 16161 Ventura Blvd #378, Encino, CA 91436 | 818-785-6800 | | | Wellsfargo/National Merchant Center | 510159011201746 | AURAVIE 888-251-7385 | | |
| BUNZAI MEDIA GROUP, INC M3D | Motti Nottea | 16161 Ventura Blvd #378, Encino, CA 91436 | 818-785-6800 | | | Wellsfargo/National Merchant Center | 510159011201944 | M3D Kids 8882412619 | | |
| BUNZAI MEDIA GROUP, INC Salt Souffle | Motti Nottea | 16161 Ventura Blvd #378, Encino, CA 91436 | 818-785-6800 | | | Wellsfargo/National Merchant Center | 510159011201936 | SALT SOUFFLE 8662169336 | | |
| **UMS BANKING** | | | | | | | | | | |
| AGOA HOLDINGS, INC UMS 1 | Roi Reuveni | 7900 Gloria Ave, Van Nuys, CA 91406 | 877-745-3614 | | Yes | UMS / Global Payments Platform HSBC BANK | 8788140025057 | REFRESH 8777453614 | Global057 | CHECKCARD 09/07 REFRESH 8777453614 |
| AGOA HOLDINGS, INC UMS 2 | | 7900 Gloria Ave, Van Nuys, CA 91406 | 866-631-1835 | | Yes | UMS / Global Payments Platform HSBC BANK | 8788140021056 | ANTIAGE 8666311835 | Global056 | CHECKCARD 09/07 ANTIAGE 8666311835 |
| AGOA HOLDINGS, INC UMS 3 PENDING | | | | | | | | | | |
| SAFEHAVEN VENTURES, INC UMS 1 | Tomer Amzalem | 548 S Spring St #406, Los Angeles, CA 90013 | 877-611-4188 | | Yes | UMS / Global Payments Platform HSBC BANK | 8788140025058 | SKINREN 8775114188 | Global058 | CHECKCARD 09/07 SKINREN 8776114188 |

Attachment A

Ex. 16, Att. A
App. 000787

| Company | Name | Address | Phone | | Yes | Processor | | | | | Descriptor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAFEHAVEN VENTURES, INC UMS 2 | | 548 S Spring St #406, Los Angeles, CA 90013 | 866-485-1846 | | Yes | UMS / Global Payments Platform HSBC BANK | | 8788140021053 | SERUM 866-4851646 | Global055 | CHECKCARD 09/07 SERUM 8664851646 LOS |
| SAFEHAVEN VENTURES, INC UMS 3 PENDING | | | | | | | | | | | |
| ZEN MOBILE MEDIA, INC UMS 1 | Igor Latsanovski | 4335 Van Nuys Blvd #167, Sherman Oaks CA 91403 | 866-439-3165 | | Yes | UMS / Global Payments Platform HSBC BANK | | 8788140021059 | SKINCR 8664393165 | Global050 | CHECKCARD 09/07 SKINCR 8664393165 SHERMAN OAKS CA |
| ZEN MOBILE MEDIA, INC UMS 2 | | 4335 Van Nuys Blvd #167, Sherman Oaks CA 91403 | (866) 670-2751 | | Yes | UMS / Global Payments Platform HSBC BANK | | 8788140021060 | REVEAL 8666702751 | Global060 | CHECKCARD 09/07 REVEAL 8666702751 SHERMAN OAKS CA |
| ZEN MOBILE MEDIA, INC UMS 3 PENDING | | | | | | | | | | | |
| | | | | | Yes | | | | | | |
| | | | | | | | | | | | |
| DMA MEDIA HOLDINGS, INC UMS 1 | | 19528 Ventura Blvd Suite 224, Tarzana, CA 91356 | 877-971-2376 | | Yes | UMS / Global Payments Platform HSBC BANK | | 8788140021127 | 877-971-2376N GOOD SKIN | GOODSKIN2701 | CHECKCARD 09/07 877-9712376 GOOD SKIN TARZANA CA |
| Heritage Alliance Group UMS 1 | Tal Topel | 21113 Osborne St, Canoga Park, CA 91304 | (877) 395-4510 | | Yes | UMS / Global Payments Platform HSBC BANK | | 8788140021547 | Herskin 877-395-4510 | herskin4701 | CHECKCARD 09/07 HRSKIN 877-395-4510 CANOGA PARK CA |
| Heritage Alliance Group UMS 2 | | 21113 Osborne St, Canoga Park, CA 91304 | (877) 678-6331 | | Yes | UMS / Global Payments Platform HSBC BANK | | 8788140021545 | Skin4u 877-478-6351 | skinu4601 | CHECKCARD 09/07 SKINU 877-785-3786 |
| Heritage Alliance Group UMS 3 PENDING | | | | | | | | | | | |
| AMD Financial Group UMS 1 | Anastasiia Algarp | 9820 Owensmouth Ave #15, Chatsworth, CA 91311 | (866) 785-3786 | | Yes | UMS / Global Payments Platform HSBC BANK | | 8788140021544 | AMD 866-785-3786 | amd4401 | CHECKCARD 09/07 AMD 866-785-3786 |
| AMD Financial Group UMS 2 | | 9820 Owensmouth Ave #15, Chatsworth, CA 91311 | (877) 821-8368 | | Yes | UMS / Global Payments Platform HSBC BANK | | 8788140021565 | Rejuv 877-821-8368 | rejuv4501 | CHECKCARD 09/07 REJUV 877-821-8368 |
| AMD Financial Group UMS 3 PENDING | | | | | | | | | | | |
| All Star Beauty Products UMS 1 | Sean Brennecke | 11522 Kamloops st, Sylmar, CA 91342 | (866) 673-3254 | | Yes | UMS / Global Payments Platform HSBC BANK | | 8788140022277 | NewSkin 866-673-3254 | bbeaupro2278 | CHECKCARD 09/07 NEWSKIN 866-673-3254 |
| All Star Beauty Products UMS 2 | | 11522 Kamloops st, Sylmar, CA 91342 | (877) 245-8534 | | Yes | UMS / Global Payments Platform HSBC BANK | | 8788140022278 | Beaupro 877-245-8534 | newskin2277 | CHECKCARD 09/07 BEAUPRO 877-245-8534 |
| All Star Beauty Products UMS 3 PENDING | | | | | | | | | | | |
| KIA Media Inc UMS 2 | YOSAFIAN | | | | | | | | | | |
| KIA Media Inc UMS 3 PENDING | | | | | | | | | | | |
| Insight Media Inc UMS 1 | GILAD MIRON | | | | | | | | | | |
| Insight Media Inc UMS 2 | | | | | | | | | | | |
| Insight Media Inc UMS 3 PENDING | | | | | | | | | | | |
| **Micah Merchant Services** | | | | | | | | | | | |
| **FIRST DATA** | | | | | | | | | | | |
| | | | | | | | | | | | |

Attachment A

Ex. 16, Att. A
App. 000788

# EXHIBIT 17

## CERTIFICATION OF RECORDS OF REGULARLY CONDUCTED ACTIVITY
### Pursuant to 28 U.S.C. § 1746

1.   I, Steven McFarland, have personal knowledge of the facts set forth below and am competent to testify as follows:

2.   I have authority to certify the authenticity of the records produced by **Better Business Bureau of Santa Clara Valley, Ltd., d/b/a BBB Los Angeles Silicon Valley (BBB)** and attached hereto.  All attachments have been redacted to remove personal information such as consumers' address, telephone number, email address, sensitive health information, financial account number, Social Security number, and date of birth.

3.   **Attachment A** (Bates-labeled AuraVie-BBB-000001-16) consists of a spreadsheet that identifies the various complaints received by the BBB against AuraVie Skincare.  As shown on **Attachment A**, the BBB has 406 reportable complaints against AuraVie Skincare.

4.   **Attachment B** (Bates-labeled AuraVie-BBB-0000017-888) consists of complaints and documents filed by consumers against AuraVie Skincare.

5.   In the regular course of its business, the **BBB** prepares Business Reviews on companies that operate within its geographic territory.  These reviews accurately describe the **BBB's** complaint-handling experience with companies, and they are updated periodically by the **BBB**. Since March

**BBB Business Records Certification**

1     2014, AuraVie Skincare has had an F rating.

2   6.   The documents produced and attached hereto by the **BBB**, are originals or

3        true copies of records of regularly conducted activity that:

4        a.   Were made at or near the time of the occurrence of the matters set

5             forth by, or from information transmitted by, a person with knowledge

6             of those matters;

7        b.   Were kept in the course of the regularly conducted activity of **BBB**;

8             and

9        c.   Were made by the regularly conducted activity as a regular practice of

10            **BBB.**

11   I certify under penalty of perjury that the foregoing is true and correct.

12   Executed on June ____ , 2015.

13

14                                         _____
                                           STEVEN MCFARLAND
15

16

17

18

19

20

**BBB Business Records Certification**

Page | 2

BBB SILICON VALLEY

COMPLAINT DETAILS FOR *AuraVie Skincare*   ID # : 100089934

05/20/2015

PAGE 1 OF 16

Total **closed** complaints on file : **456**
Total **reportable** complaints on file: **406**

| COMPLAINT# | CONSUMER/CITY | CONCERNING | CLOSE CODE | CLOSE DATE |
|---|---|---|---|---|
| 394623 | Feinauer, e<br>alexandria, KY | Billing or Collection Issues | Unanswered | 02 Feb 2015 |
| 388775 | Portwood, B<br>Edgewood, KY | Refund or Exchange Issues | Unanswered | 08 Jan 2015 |
| 385152 | Lynes, L<br>Eureka, CA | Sales Practice Issues | Unanswered | 05 Dec 2014 |
| 366858 | Wilder-O'Connor, J<br>San Jacinto, CA | Sales Practice Issues | Unresolved | 25 Nov 2014 |
| 381446 | Fitzgerald, E<br>Staten Island, NY | Billing or Collection Issues | Unanswered | 17 Nov 2014 |
| 381123 | Dvorak, L<br>Jordan, MN | Billing or Collection Issues | Unanswered | 14 Nov 2014 |
| 381154 | Burrage, J<br>Des Moines, WA | Contract Issues | Unanswered | 14 Nov 2014 |
| 380271 | Prillaman, P<br>Salem, VA | Refund or Exchange Issues | Unanswered | 10 Nov 2014 |
| 379925 | MORRISON, T<br>Upland, CA | Advertising Issues | Unanswered | 07 Nov 2014 |
| 379876 | Selby, K<br>Delmar, MD | Billing or Collection Issues | Unanswered | 07 Nov 2014 |
| 377513 | Purcella, T<br>San Pedro, CA | Sales Practice Issues | Unanswered | 31 Oct 2014 |
| 376941 | finnegan, l<br>Cranston, RI | Billing or Collection Issues | Unanswered | 20 Oct 2014 |
| 376957 | McClinton, N<br>Little Rock, AR | Service Issues | Unanswered | 20 Oct 2014 |
| 376227 | Dill, S<br>Aiken, SC | Billing or Collection Issues | Unanswered | 20 Oct 2014 |
| 375726 | Finkenbine, C<br>O Fallon, MO | Sales Practice Issues | Unanswered | 17 Oct 2014 |
| 371997 | Murdock, B<br>Reynoldsburg, OH | Advertising Issues | Unanswered | 17 Oct 2014 |
| 373062 | Davis, N<br>Cheektowaga, NY | Customer Service Issues | Unanswered | 13 Oct 2014 |
| 374363 | Harris, S<br>Matteson, IL | Billing or Collection Issues | Unanswered | 13 Oct 2014 |
| 372591 | Guilford, S<br>Westminster, CO | Refund or Exchange Issues | Unanswered | 13 Oct 2014 |
| 373768 | Kremer, A<br>Pittsburgh, PA | Sales Practice Issues | Unanswered | 13 Oct 2014 |
| 370258 | Mundy, C<br>Ventura, CA | Advertising Issues | Unanswered | 06 Oct 2014 |
| 370301 | Mccraney, R<br>CahokiaEast Saint Louis, IL | Product Issues | Unanswered | 06 Oct 2014 |
| 370731 | Hennessy, R<br>Las Vegas, NV | Billing or Collection Issues | Unanswered | 06 Oct 2014 |
| 370619 | ROSITAS, L<br>Kerman, CA | Billing or Collection Issues | Unanswered | 06 Oct 2014 |
| 370597 | Toledo, I<br>Glendive, MT | Refund or Exchange Issues | Unanswered | 06 Oct 2014 |
| 368569 | Sales, L<br>Mililani, HI | Billing or Collection Issues | Unanswered | 30 Sep 2014 |
| 368926 | Luckhurst, L<br>Tavares, FL | Billing or Collection Issues | Unanswered | 29 Sep 2014 |

**Attachment A**

**AuraVie-BBB-000001**

| 366800 | Oaks, T<br>Independence, KY | Billing or Collection Issues | Assumed Resolved | 26 Sep 2014 |
|---|---|---|---|---|
| 365445 | Kennedy, R<br>Cleburnee, TX | Sales Practice Issues | Assumed Resolved | 22 Sep 2014 |
| 375234 | Brown, A<br>North East, PA | Sales Practice Issues | Letter of Experience | 22 Sep 2014 |
| 368202 | King, N<br>Columbia, KY | Customer Service Issues | Unanswered | 22 Sep 2014 |
| 368055 | Warren, C<br>Eddy, TX | Sales Practice Issues | Unanswered | 22 Sep 2014 |
| 366728 | Meyer, T<br>Bellevue, WI | Sales Practice Issues | Assumed Resolved | 19 Sep 2014 |
| 367694 | Woods, R<br>ChandlerSun Lakes, AZ | Refund or Exchange Issues | Unanswered | 16 Sep 2014 |
| 366799 | Fleming, P<br>Viola, KS | Product Issues | Unanswered | 15 Sep 2014 |
| 370803 | Cordova, T<br>High Point, NC | Refund or Exchange Issues | Letter of Experience | 11 Sep 2014 |
| 370551 | Ewald, W<br>Melvindale, MI | Billing or Collection Issues | Letter of Experience | 10 Sep 2014 |
| 367633 | Jackson, J<br>Fayetteville, NC | Sales Practice Issues | Resolved | 08 Sep 2014 |
| 362551 | Kimmy, B<br>Medford, OR | Refund or Exchange Issues | Assumed Resolved | 01 Sep 2014 |
| 363421 | Shreves, J<br>Las Vegas, NV | Advertising Issues | Assumed Resolved | 01 Sep 2014 |
| 363207 | Seitzler, K<br>Reno, NV | Advertising Issues | Assumed Resolved | 01 Sep 2014 |
| 362617 | AUSTIN, S<br>Port Edwards, WI | Refund or Exchange Issues | Assumed Resolved | 01 Sep 2014 |
| 362885 | Tomlinson, R<br>MCALLEN, TX | Sales Practice Issues | Assumed Resolved | 01 Sep 2014 |
| 360309 | Green, M<br>Carbondale, PA | Advertising Issues | Assumed Resolved | 26 Aug 2014 |
| 364392 | Smith, E<br>New Waterford, OH | Customer Service Issues | Unanswered | 25 Aug 2014 |
| 364137 | Morton, H<br>Olympia, WA | Billing or Collection Issues | Unanswered | 25 Aug 2014 |
| 363972 | Cooke, C<br>Columbus, MS | Refund or Exchange Issues | Unanswered | 25 Aug 2014 |
| 362651 | Logan-smith, M<br>Philadelphia, PA | Advertising Issues | Resolved | 25 Aug 2014 |
| 364314 | Gadberry, C<br>Auburn, IL | Sales Practice Issues | Resolved | 22 Aug 2014 |
| 349381 | Wallace, T<br>Marmaduke, AR | Advertising Issues | Assumed Resolved | 22 Aug 2014 |
| 364979 | Gault, A<br>Greenville, SC | Refund or Exchange Issues | Admin Judged Invalid | 18 Aug 2014 |
| 364315 | Gault, A<br>Greenville, SC | Refund or Exchange Issues | Resolved | 18 Aug 2014 |
| 356776 | Jackson, K<br>Webster, NY | Billing or Collection Issues | Assumed Resolved | 18 Aug 2014 |
| 356487 | Micela, P<br>Boynton Beach, FL | Billing or Collection Issues | Assumed Resolved | 18 Aug 2014 |
| 360468 | Loeschner, L<br>Conway, AR | Refund or Exchange Issues | Resolved | 15 Aug 2014 |
| 362183 | Roberts, P<br>Tucson, AZ | Sales Practice Issues | Unanswered | 15 Aug 2014 |

BBB SILICON VALLEY

COMPLAINT DETAILS FOR *AURA VIE SKINCARE*   ID # : 100089934

05/20/2015

PAGE 3 OF 16

| | | | | |
|---|---|---|---|---|
| 342187 | Muna, A<br>San Antonio, TX | Advertising Issues | AJR | 14 Aug 2014 |
| 349740 | Clements, D<br>Las Vegas, NV | Sales Practice Issues | AJR | 14 Aug 2014 |
| 357852 | Bradford, W<br>Powder Springs, GA | Advertising Issues | Resolved | 12 Aug 2014 |
| 356691 | FACCHINI, L<br>RIVERWOODS, IL | Refund or Exchange Issues | Assumed Resolved | 11 Aug 2014 |
| 361219 | Johnson, N<br>Sherman Oaks, CA | Sales Practice Issues | Unanswered | 11 Aug 2014 |
| 365971 | Ingram, G<br>Charlotte, NC | Advertising Issues | Admin Judged Invalid | 11 Aug 2014 |
| 365236 | Facchini, L<br>Riverwoods, IL | Refund or Exchange Issues | Admin Judged Invalid | 05 Aug 2014 |
| 358397 | New, K<br>Louisville, KY | Billing or Collection Issues | Unanswered | 28 Jul 2014 |
| 359954 | Downing, A<br>Ulysses, NE | Contract Issues | Unanswered | 28 Jul 2014 |
| 356310 | Snyder, B<br>Raleigh, NC | Advertising Issues | Unanswered | 28 Jul 2014 |
| 357323 | Engelhardt, V<br>Scotland, AR | Billing or Collection Issues | Unanswered | 28 Jul 2014 |
| 355607 | Rowe, J<br>Gresham, OR | Sales Practice Issues | Assumed Resolved | 28 Jul 2014 |
| 358783 | Norton, M<br>Chattanooga, TN | Billing or Collection Issues | Unanswered | 28 Jul 2014 |
| 357821 | Heinzen, K<br>Sun Prairie, WI | Delivery Issues | Unanswered | 28 Jul 2014 |
| 357124 | Kanaday, M<br>Clermontt, GA | Advertising Issues | Unanswered | 28 Jul 2014 |
| 357021 | Bass, W<br>Collinsville, OK | Refund or Exchange Issues | Unanswered | 28 Jul 2014 |
| 358679 | Albright, D<br>Birmingham, AL | Billing or Collection Issues | Unanswered | 28 Jul 2014 |
| 357308 | McConnell, C<br>Valley, AL | Refund or Exchange Issues | Unanswered | 28 Jul 2014 |
| 355287 | Thoennes, K<br>Fort Myers, FL | Refund or Exchange Issues | Unanswered | 22 Jul 2014 |
| 354935 | Hoch, B<br>Hudson, FL | Sales Practice Issues | Unanswered | 21 Jul 2014 |
| 354627 | Biehl, C<br>Plum, PA | Delivery Issues | Unanswered | 21 Jul 2014 |
| 336536 | Snyder, M<br>Burlington, MA | Billing or Collection Issues | Assumed Resolved | 21 Jul 2014 |
| 346802 | Johnson, D<br>Waukegan, IL | Refund or Exchange Issues | Assumed Resolved | 21 Jul 2014 |
| 337363 | Miller, B<br>Argenta, IL | Refund or Exchange Issues | Unresolved | 16 Jul 2014 |
| 345985 | DiDomenico, J<br>Oakmontkmont, PA | Refund or Exchange Issues | Unresolved | 14 Jul 2014 |
| 346323 | Solarek, J<br>Flemington, NJ | Sales Practice Issues | Unresolved | 14 Jul 2014 |
| 346067 | Harp, K<br>Attalla, AL | Refund or Exchange Issues | Unresolved | 14 Jul 2014 |
| 358567 | Butzbach, N<br>Benton Harbor, MI | Refund or Exchange Issues | Unanswered | 14 Jul 2014 |
| 349707 | Hall, P<br>Fort Wayne, IN | Advertising Issues | Unresolved | 14 Jul 2014 |

BBB Silicon Valley

Complaint Details for *AuraVie Skincare*    ID # : 100089934

05/20/2015

Page 4 of 16

| | | | | |
|---|---|---|---|---|
| 350968 | Lorish, K<br>Lockport, NY | Refund or Exchange Issues | Unresolved | 14 Jul 2014 |
| 353754 | Paracsi, A<br>Cumming, GA | Billing or Collection Issues | Unanswered | 11 Jul 2014 |
| 351078 | Chance, R<br>Richmond, VA | Sales Practice Issues | Assumed Resolved | 08 Jul 2014 |
| 348648 | Morgan, B<br>Baytown, TX | Advertising Issues | Unresolved | 08 Jul 2014 |
| 351193 | Betancourt, R<br>Pompano BeachCoral Spring, FL | Billing or Collection Issues | Assumed Resolved | 08 Jul 2014 |
| 333757 | Broxterman, M<br>Hoyt, KS | Sales Practice Issues | Unresolved | 08 Jul 2014 |
| 350386 | Holcomb, D<br>Springtown, TX | Billing or Collection Issues | Unresolved | 08 Jul 2014 |
| 342207 | Ahern, R<br>FAIRFAX, CA | Sales Practice Issues | Unresolved | 08 Jul 2014 |
| 328026 | Kincaid, c<br>williamsburg, WV | Sales Practice Issues | Unresolved | 08 Jul 2014 |
| 351148 | Guastini, R<br>Fair Lawn, NJ | Contract Issues | Unresolved | 08 Jul 2014 |
| 348884 | Drexel, R<br>Midlothian, IL | Advertising Issues | Assumed Resolved | 08 Jul 2014 |
| 351731 | Reeves, B<br>Chandler, AZ | Refund or Exchange Issues | Unresolved | 01 Jul 2014 |
| 352569 | Fogarty, K<br>Oklahoma CityMidwest, OK | Product Issues | Unanswered | 30 Jun 2014 |
| 352798 | Reynolds, B<br>Atoka, OK | Billing or Collection Issues | Unanswered | 30 Jun 2014 |
| 352582 | Cotillier, R<br>Cabot, AR | Billing or Collection Issues | Unanswered | 30 Jun 2014 |
| 352401 | Ruediger, R<br>Waukesha, WI | Billing or Collection Issues | Unanswered | 30 Jun 2014 |
| 335420 | Brugh, B<br>Bonita Springs, FL | Advertising Issues | Assumed Resolved | 27 Jun 2014 |
| 352152 | Schiltz, T<br>Burlington, WI | Advertising Issues | Unanswered | 24 Jun 2014 |
| 352074 | Tramantiny, C<br>Jamaica, NY | Billing or Collection Issues | Unanswered | 24 Jun 2014 |
| 352289 | Patton, N<br>Saint Paul, MN | Billing or Collection Issues | Unanswered | 24 Jun 2014 |
| 352132 | Hendricks, L<br>Miami, FL | Billing or Collection Issues | Unanswered | 24 Jun 2014 |
| 352179 | Vaughn, R<br>Lewisville, TX | Advertising Issues | Unanswered | 24 Jun 2014 |
| 351859 | Thiel, M<br>Covington, LA | Refund or Exchange Issues | Unanswered | 23 Jun 2014 |
| 350221 | Stevens, R<br>SandspringsSand Springs, OK | Advertising Issues | Assumed Resolved | 23 Jun 2014 |
| 348409 | Kimes, D<br>Rolla, MO | Advertising Issues | Assumed Resolved | 23 Jun 2014 |
| 351663 | Sizemore, T<br>Connersville, IN | Sales Practice Issues | Unanswered | 23 Jun 2014 |
| 346230 | Kindred, G<br>Shelbyville, IN | Refund or Exchange Issues | Assumed Resolved | 23 Jun 2014 |
| 345952 | Saunders, N<br>Dallas, GA | Contract Issues | Assumed Resolved | 23 Jun 2014 |
| 351322 | NIZHNER, M<br>PITTSBURGH, PA | Advertising Issues | Unanswered | 23 Jun 2014 |

BBB SILICON VALLEY

COMPLAINT DETAILS FOR *AURA VIE SKINCARE*   ID # : 100089934

05/20/2015

PAGE 5 OF 16

| | | | | |
|---|---|---|---|---|
| 347276 | Wren, B<br>La Mirada, CA | Advertising Issues | Assumed Resolved | 23 Jun 2014 |
| 346025 | Arnold, B<br>Eugene, OR | Billing or Collection Issues | Assumed Resolved | 23 Jun 2014 |
| 354439 | Gilligan, M<br>Jacksonville Beach, FL | Billing or Collection Issues | Unanswered | 23 Jun 2014 |
| 346686 | Carr, S<br>Greers Ferry, AR | Refund or Exchange Issues | Assumed Resolved | 23 Jun 2014 |
| 354423 | Turner, M<br>Lexington, KY | Sales Practice Issues | Unanswered | 20 Jun 2014 |
| 349684 | Geray, A<br>San Jose, CA | Billing or Collection Issues | Assumed Resolved | 20 Jun 2014 |
| 353409 | Restad, L<br>Duluth, MN | Refund or Exchange Issues | Assumed Resolved | 17 Jun 2014 |
| 348157 | Scott, A<br>Seattle, WA | Advertising Issues | Resolved | 16 Jun 2014 |
| 349383 | Howes, D<br>Newton, NH | Sales Practice Issues | Assumed Resolved | 16 Jun 2014 |
| 348920 | Weichselbaum, P<br>Minneapolis, MN | Billing or Collection Issues | Assumed Resolved | 16 Jun 2014 |
| 346163 | Gothier, C<br>Port Saint Lucie, FL | Advertising Issues | AJR | 16 Jun 2014 |
| 351208 | Johnson, D<br>Waukegan, IL | Refund or Exchange Issues | AJR | 16 Jun 2014 |
| 348967 | Wiseman, L<br>Kitts Hilll, OH | Refund or Exchange Issues | Assumed Resolved | 16 Jun 2014 |
| 346427 | MEJIAS, A<br>Chattanooga, TN | Sales Practice Issues | Resolved | 13 Jun 2014 |
| 348517 | Morey, N<br>Mobile, AL | Refund or Exchange Issues | Assumed Resolved | 13 Jun 2014 |
| 348077 | Bowen, C<br>Dawsonville, GA | Advertising Issues | Resolved | 10 Jun 2014 |
| 356046 | Chance, R<br>Richmond, VA | Refund or Exchange Issues | Admin Judged Invalid | 09 Jun 2014 |
| 350047 | Whitney, J<br>Omaha, NE | Billing or Collection Issues | Assumed Resolved | 09 Jun 2014 |
| 348470 | Hunt, J<br>Harlingen, TX | Sales Practice Issues | Assumed Resolved | 09 Jun 2014 |
| 348433 | McIntyre, S<br>Port Colborne, ON | Billing or Collection Issues | Resolved | 05 Jun 2014 |
| 342400 | Damos, D<br>San Anselmo, CA | Billing or Collection Issues | Assumed Resolved | 27 May 2014 |
| 351379 | Cassidy, D<br>Schaumburg, IL | Billing or Collection Issues | Admin Judged Invalid | 27 May 2014 |
| 342144 | Carter, E<br>San Antonio, TX | Product Issues | Assumed Resolved | 26 May 2014 |
| 351157 | Bell, T<br>Sapulpa, OK | Advertising Issues | Letter of Experience | 21 May 2014 |
| 349699 | Nguyen, D<br>Newark, DE | Billing or Collection Issues | Unanswered | 20 May 2014 |
| 347000 | Osborne, J<br>Bath, NY | Billing or Collection Issues | Assumed Resolved | 20 May 2014 |
| 347002 | Riedel, T<br>Holbrook, NY | Billing or Collection Issues | Assumed Resolved | 19 May 2014 |
| 346558 | Brewer, M<br>Norfolk, VA | Billing or Collection Issues | Unanswered | 12 May 2014 |
| 346038 | Carlson, A<br>West Jordan, UT | Billing or Collection Issues | Unanswered | 06 May 2014 |

| 347745 | Robinson, L<br>Santa Fe, NM | Advertising Issues | Letter of Experience | 06 May 2014 |
|---|---|---|---|---|
| 342547 | Hayward, A<br>New Brunswick, NJ | Advertising Issues | Unanswered | 05 May 2014 |
| 343581 | Dockery, N<br>Burlington, KY | Advertising Issues | Unanswered | 05 May 2014 |
| 344517 | Latz, L<br>Garden City, MI | Refund or Exchange Issues | Unanswered | 05 May 2014 |
| 343554 | Johnson, J<br>Orange City, FL | Refund or Exchange Issues | Unanswered | 05 May 2014 |
| 337451 | Schweers, J<br>San Antonio, TX | Refund or Exchange Issues | Assumed Resolved | 05 May 2014 |
| 345533 | Pelc, J<br>Indianapolis, IN | Advertising Issues | Unanswered | 05 May 2014 |
| 335786 | Evans, W<br>Spokane, WA | Advertising Issues | Assumed Resolved | 05 May 2014 |
| 344443 | Sraver, M<br>Mount Airy, MD | Refund or Exchange Issues | Unanswered | 05 May 2014 |
| 344934 | Campbell, L<br>Kalamazoo, MI | Sales Practice Issues | Unanswered | 05 May 2014 |
| 343208 | Woods, R<br>Mount Morris, IL | Sales Practice Issues | Unanswered | 05 May 2014 |
| 345434 | Cummings, T<br>West Linn, OR | Sales Practice Issues | Unanswered | 05 May 2014 |
| 344374 | Alfonso, A<br>Clearwater, FL | Refund or Exchange Issues | Unanswered | 05 May 2014 |
| 344709 | Evans, M<br>Williamstown, PA | Advertising Issues | Unanswered | 05 May 2014 |
| 342746 | Schmid, M<br>Hawthorne, NY | Advertising Issues | Unanswered | 05 May 2014 |
| 344034 | Walters, m<br>birchwood, WI | Billing or Collection Issues | Unanswered | 05 May 2014 |
| 342562 | Young, T<br>Patagonia, AZ | Billing or Collection Issues | Unanswered | 05 May 2014 |
| 342489 | Stumpf, J<br>Rockville, IN | Billing or Collection Issues | Unanswered | 05 May 2014 |
| 343557 | Duellman, T<br>Bonduel, WI | Guarantee or Warranty Issues | Unanswered | 05 May 2014 |
| 344810 | Evans, A<br>Brooklyn, NY | Sales Practice Issues | Unanswered | 05 May 2014 |
| 345775 | Stechschulte, K<br>Spencerville, OH | Billing or Collection Issues | Unanswered | 05 May 2014 |
| 345107 | Miller, D<br>Longmont, CO | Refund or Exchange Issues | Unanswered | 05 May 2014 |
| 343267 | Holstein, M<br>Chicago, IL | Sales Practice Issues | Unanswered | 05 May 2014 |
| 345529 | Moxon, K<br>Dayton, OH | Refund or Exchange Issues | Unanswered | 05 May 2014 |
| 335523 | Mathes, S<br>Ironton, MO | Billing or Collection Issues | Assumed Resolved | 05 May 2014 |
| 344439 | Gonzalez, D<br>Omaha, NE | Billing or Collection Issues | Unanswered | 05 May 2014 |
| 343045 | Cutshaw, R<br>Madison, TN | Advertising Issues | Unanswered | 05 May 2014 |
| 345389 | Allen, C<br>MADRAS, OR | Advertising Issues | Unanswered | 05 May 2014 |
| 342454 | Johnson, W<br>Okc, OK | Billing or Collection Issues | Unanswered | 05 May 2014 |

BBB SILICON VALLEY

COMPLAINT DETAILS FOR *AURA VIE SKINCARE*   ID # : 100089934

05/20/2015

PAGE 7 OF 16

| 344613 | Gott, D<br>Apple Valley, CA | Refund or Exchange Issues | Unanswered | 05 May 2014 |
| 343712 | Hopper, P<br>Johns Creek, GA | Advertising Issues | Unanswered | 05 May 2014 |
| 348193 | Jones, A<br>Alabaster, AL | Billing or Collection Issues | Admin Judged Invalid | 30 Apr 2014 |
| 341892 | Pond, T<br>Wayland, MA | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 338800 | Mullikin, R<br>Karnack, TX | Advertising Issues | Unresolved | 29 Apr 2014 |
| 339924 | Cook, T<br>Statesville, AL | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 336476 | Flores, A<br>Casa Grande, AZ | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 341702 | Parcon, P<br>Little Rock, AR | Sales Practice Issues | Unresolved | 29 Apr 2014 |
| 339321 | Bastian, L<br>Merrillville, IN | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 340704 | Shaw, G<br>Sacramento, CA | Sales Practice Issues | Unresolved | 29 Apr 2014 |
| 337987 | Stewart, M<br>Cassopolis, MI | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 336172 | Kirwan, A<br>San Francisco, CA | Sales Practice Issues | AJR | 29 Apr 2014 |
| 340533 | Taylor, G<br>Virginia Beach, VA | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 337596 | Fernandez, H<br>Baytown, TX | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 338806 | Winkler, K<br>Affton, MO | Advertising Issues | Unresolved | 29 Apr 2014 |
| 340317 | Schochet, S<br>North Oxford, MA | Advertising Issues | Unresolved | 29 Apr 2014 |
| 341839 | Olney-Howard, M<br>King Of Prussia, PA | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 339455 | Bewic, A<br>Alexandria, VA | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 341385 | Grissom, R<br>Loveland, CO | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 339306 | Hunt, J<br>Harlingen, TX | Refund or Exchange Issues | Unresolved | 29 Apr 2014 |
| 335590 | O'Connor, B<br>Bellerose, NY | Sales Practice Issues | Unresolved | 29 Apr 2014 |
| 340575 | Hayes, D<br>Gulfport, MS | Sales Practice Issues | Unresolved | 29 Apr 2014 |
| 339677 | Koviack, M<br>Oakley, MI | Refund or Exchange Issues | Unresolved | 29 Apr 2014 |
| 333630 | Messineo, L<br>Manchester, NH | Refund or Exchange Issues | Assumed Resolved | 28 Apr 2014 |
| 339884 | Wall, M<br>Billings, MT | Billing or Collection Issues | Assumed Resolved | 28 Apr 2014 |
| 337158 | Lipe, P<br>Watertown, MN | Billing or Collection Issues | Assumed Resolved | 28 Apr 2014 |
| 344565 | Brownell, S<br>Fair Grove, MO | Sales Practice Issues | Unanswered | 28 Apr 2014 |
| 332863 | Ross, K<br>Glendale, AZ | Sales Practice Issues | Unresolved | 28 Apr 2014 |
| 344504 | Eamon, T<br>Seabrook, TX | Sales Practice Issues | Unanswered | 28 Apr 2014 |

| 336384 | Schaefer, G<br>Madison, IN | Refund or Exchange Issues | Assumed Resolved | 28 Apr 2014 |
|---|---|---|---|---|
| 334278 | LaRoche, A<br>Bellaireellaire, OH | Billing or Collection Issues | Assumed Resolved | 22 Apr 2014 |
| 336733 | Deckert, V<br>Elizabeth, NJ | Billing or Collection Issues | Assumed Resolved | 22 Apr 2014 |
| 334667 | Bearns, M<br>Portland, OR | Service Issues | Assumed Resolved | 22 Apr 2014 |
| 334435 | Eckerson, S<br>Stevens Point, WI | Refund or Exchange Issues | Assumed Resolved | 22 Apr 2014 |
| 333977 | Feudo, C<br>Fairfax Station, VA | Advertising Issues | Assumed Resolved | 22 Apr 2014 |
| 334831 | Vuong, K<br>Anaheim, CA | Advertising Issues | Assumed Resolved | 21 Apr 2014 |
| 346907 | Swan, R<br>Lexington, KY | Advertising Issues | Resolved | 18 Apr 2014 |
| 336251 | Baker, T<br>Clover, SC | Billing or Collection Issues | Resolved | 18 Apr 2014 |
| 346752 | Stephanie, S<br>Chicago, IL | Product Issues | Admin Judged Invalid | 16 Apr 2014 |
| 334783 | Sparrow, L<br>Vancouver, WA | Customer Service Issues | Resolved | 14 Apr 2014 |
| 342472 | Meza, L<br>San Diego, CA | Billing or Collection Issues | Assumed Resolved | 14 Apr 2014 |
| 346613 | Trotter, D<br>Fontana, CA | Advertising Issues | Letter of Experience | 14 Apr 2014 |
| 329201 | Moreno, L<br>Wooster, OH | Billing or Collection Issues | Unresolved | 14 Apr 2014 |
| 338885 | Maletic, A<br>Columbia, SC | Billing or Collection Issues | Unresolved | 10 Apr 2014 |
| 340363 | Apgar, V<br>Lexington, SC | Refund or Exchange Issues | Unresolved | 10 Apr 2014 |
| 340940 | Greenberg, S<br>Palm Coast, FL | Billing or Collection Issues | Unresolved | 10 Apr 2014 |
| 336069 | LEWE, T<br>SPRINGFIELD, OH | Advertising Issues | Resolved | 10 Apr 2014 |
| 340045 | Bortzfield, J<br>Waynesboro, PA | Sales Practice Issues | Unresolved | 10 Apr 2014 |
| 330134 | Adams, M<br>Erie, PA | Advertising Issues | Unresolved | 10 Apr 2014 |
| 340881 | POSTELLE, D<br>North Las VegasNORTH LAS, NV | Refund or Exchange Issues | Unresolved | 09 Apr 2014 |
| 337437 | Middleton, D<br>Pompano Beach, FL | Billing or Collection Issues | Unresolved | 09 Apr 2014 |
| 341642 | Farrar, T<br>Madison, WI | Billing or Collection Issues | Unresolved | 09 Apr 2014 |
| 341120 | Karczewski, K<br>Grand Rapids, MI | Refund or Exchange Issues | Unresolved | 09 Apr 2014 |
| 319551 | Beaver, L<br>Abingdon, MD | Sales Practice Issues | Unresolved | 09 Apr 2014 |
| 339565 | Rao, U<br>Buffalo, NY | Billing or Collection Issues | Unresolved | 09 Apr 2014 |
| 338092 | Allan, S<br>Raleigh, NC | Refund or Exchange Issues | Unresolved | 09 Apr 2014 |
| 339009 | Hamdan, D<br>Rocky Mount, NC | Advertising Issues | Unresolved | 09 Apr 2014 |
| 333642 | Awosanya, E<br>Ithaca, NY | Billing or Collection Issues | Unresolved | 09 Apr 2014 |

| | | | | |
|---|---|---|---|---|
| 323599 | Lai, Z<br>Diamond Bar, CA | Sales Practice Issues | Unresolved | 09 Apr 2014 |
| 330705 | Ledford, M<br>Clyde, NC | Billing or Collection Issues | Unresolved | 09 Apr 2014 |
| 339631 | Akins, R<br>Flippinlippin, AR | Sales Practice Issues | Unresolved | 09 Apr 2014 |
| 335096 | Dutcher, C<br>Airmont, NY | Sales Practice Issues | Unresolved | 09 Apr 2014 |
| 333732 | Morgan, D<br>Dupo, IL | Billing or Collection Issues | Unresolved | 09 Apr 2014 |
| 344567 | Ferren, E<br>Taylors, SC | Sales Practice Issues | Letter of Experience | 08 Apr 2014 |
| 345329 | Anderson, L<br>Indianapolis, IN | Sales Practice Issues | Letter of Experience | 08 Apr 2014 |
| 341079 | Aaron, B<br>LOUISVILLE, KY | Contract Issues | Unanswered | 07 Apr 2014 |
| 337714 | Sheffel, S<br>Harbor, OR | Advertising Issues | Unanswered | 07 Apr 2014 |
| 342447 | Wiskup, K<br>Angola, NY | Refund or Exchange Issues | Letter of Experience | 04 Apr 2014 |
| 335544 | Moses, A<br>Fernandina Beach, FL | Sales Practice Issues | Assumed Resolved | 31 Mar 2014 |
| 334660 | Diaz, A<br>San Antonio, TX | Billing or Collection Issues | Assumed Resolved | 18 Mar 2014 |
| 335200 | Crayton, C<br>Akron, OH | Delivery Issues | Assumed Resolved | 18 Mar 2014 |
| 334124 | Lopez, M<br>Rio Rancho, NM | Advertising Issues | Assumed Resolved | 18 Mar 2014 |
| 334991 | Ulshafer, A<br>Lehightonhighton, PA | Billing or Collection Issues | Assumed Resolved | 18 Mar 2014 |
| 334163 | Belohlavek, C<br>Fargogo, ND | Advertising Issues | Assumed Resolved | 18 Mar 2014 |
| 334362 | Smith, M<br>Spring, TX | Advertising Issues | Assumed Resolved | 18 Mar 2014 |
| 335029 | Schneider, B<br>Roseburg, OR | Advertising Issues | Assumed Resolved | 18 Mar 2014 |
| 338681 | Sullivan, k<br>northwood, NH | Refund or Exchange Issues | Resolved | 13 Mar 2014 |
| 329917 | Guy, P<br>Berwick, ME | Advertising Issues | Assumed Resolved | 13 Mar 2014 |
| 332391 | Cadorette, C<br>LOS ALAMITOS, CA | Advertising Issues | Assumed Resolved | 12 Mar 2014 |
| 331617 | Charlene, B<br>Maynard, MA | Billing or Collection Issues | Assumed Resolved | 12 Mar 2014 |
| 335717 | Wallace, A<br>Antelope, CA | Refund or Exchange Issues | Resolved | 12 Mar 2014 |
| 330396 | Marks, A<br>Fort Walton Beach, FL | Refund or Exchange Issues | Unresolved | 11 Mar 2014 |
| 333396 | Porter, B<br>Wilmington, NC | Advertising Issues | Assumed Resolved | 06 Mar 2014 |
| 338590 | Beckles, S<br>Upper Marlboro, MD | Advertising Issues | Letter of Experience | 06 Mar 2014 |
| 333502 | Yang, M<br>Lomita, CA | Billing or Collection Issues | Assumed Resolved | 06 Mar 2014 |
| 333379 | Dickert, T<br>Columbia, SC | Billing or Collection Issues | Assumed Resolved | 06 Mar 2014 |
| 333112 | Perry, N<br>The Villages, FL | Sales Practice Issues | Assumed Resolved | 28 Feb 2014 |

| | | | | |
|---|---|---|---|---|
| 332523 | Della-Maria, J Sykesville, MD | Contract Issues | Resolved | 28 Feb 2014 |
| 331296 | Midyett, J Cedar Rapids, IA | Product Issues | Assumed Resolved | 27 Feb 2014 |
| 331760 | Mason, E Yuba CitY, CA | Billing or Collection Issues | Assumed Resolved | 27 Feb 2014 |
| 328472 | Kreklau, C Grimes, IA | Advertising Issues | AJR | 24 Feb 2014 |
| 333465 | Hittle, K Margate, FL | Billing or Collection Issues | Resolved | 21 Feb 2014 |
| 328049 | Jordan, B Fredericksburg, VA | Sales Practice Issues | AJR | 19 Feb 2014 |
| 338033 | Romney, A Springville, UT | Billing or Collection Issues | Assumed Resolved | 17 Feb 2014 |
| 332107 | Smith, J Fort Worth, TX | Billing or Collection Issues | Assumed Resolved | 14 Feb 2014 |
| 330812 | BROWN, C Crimora, VA | Refund or Exchange Issues | Assumed Resolved | 14 Feb 2014 |
| 328254 | Dougherty, P Chelmsford, MA | Refund or Exchange Issues | AJR | 12 Feb 2014 |
| 328265 | Singers, C De Soto, KS | Billing or Collection Issues | Assumed Resolved | 10 Feb 2014 |
| 330206 | Hannah, C Brookville, PA | Advertising Issues | Assumed Resolved | 10 Feb 2014 |
| 330047 | Otley, A Pound, WI | Sales Practice Issues | Assumed Resolved | 10 Feb 2014 |
| 335354 | Werne, T Marion, KY | Billing or Collection Issues | Letter of Experience | 07 Feb 2014 |
| 321183 | Smaus, L Omaha, NE | Advertising Issues | AJR | 04 Feb 2014 |
| 319707 | Boadachia, B Lakewood, CO | Billing or Collection Issues | AJR | 04 Feb 2014 |
| 334892 | Johnson, J Delran, NJ | Advertising Issues | AJR | 30 Jan 2014 |
| 318920 | Jerrell, M Bellevue, NE | Refund or Exchange Issues | Assumed Resolved | 27 Jan 2014 |
| 327552 | Alicea, N Milwaukee, WI | Service Issues | Assumed Resolved | 27 Jan 2014 |
| 324165 | Harris, S Ocala, FL | Billing or Collection Issues | Assumed Resolved | 21 Jan 2014 |
| 327178 | Nuckols, T Millington, TN | Billing or Collection Issues | Assumed Resolved | 21 Jan 2014 |
| 326467 | Demo, B Danbury, CT | Contract Issues | Assumed Resolved | 20 Jan 2014 |
| 326311 | Rico, R Porter, TX | Billing or Collection Issues | Assumed Resolved | 20 Jan 2014 |
| 326038 | Stump, R Cuba, NY | Billing or Collection Issues | Assumed Resolved | 20 Jan 2014 |
| 331830 | Weisberg, T Hampton, NH | Billing or Collection Issues | Assumed Resolved | 14 Jan 2014 |
| 320872 | Kelsey, H Twin Fallsin Falls, ID | Advertising Issues | Assumed Resolved | 13 Jan 2014 |
| 331586 | Thomas, C Gig Harbor, WA | Billing or Collection Issues | Assumed Resolved | 13 Jan 2014 |
| 327018 | Cobb, T Gresham, OR | Advertising Issues | Assumed Resolved | 13 Jan 2014 |
| 331588 | Buckley, j south berwick, ME | Advertising Issues | Assumed Resolved | 13 Jan 2014 |

| 328505 | Siso, D<br>Sherman Oaks, CA | Sales Practice Issues | Resolved | 07 Jan 2014 |
| 330038 | Seery, B<br>Charlotte, NC | Billing or Collection Issues | Letter of Experience | 06 Jan 2014 |
| 323592 | Davis, S<br>Phoenix, AZ | Delivery Issues | Resolved | 02 Jan 2014 |
| 324031 | Dean, D<br>Maryville, MO | Advertising Issues | Assumed Resolved | 31 Dec 2013 |
| 327285 | Krueger, M<br>Washington Island, WI | Refund or Exchange Issues | Assumed Resolved | 31 Dec 2013 |
| 328582 | Green, J<br>Oakland, MD | Advertising Issues | Assumed Resolved | 26 Dec 2013 |
| 327669 | Murphy, E<br>Lexington, MA | Refund or Exchange Issues | Assumed Resolved | 19 Dec 2013 |
| 327112 | MASTON, M<br>CEDAR HILL, TX | Refund or Exchange Issues | Resolved | 17 Dec 2013 |
| 326742 | Broussard, B<br>Shelburne Falls, MA | Contract Issues | Assumed Resolved | 16 Dec 2013 |
| 326740 | Hoffmeyer, d<br>mesa, AZ | Advertising Issues | Assumed Resolved | 16 Dec 2013 |
| 326209 | Ealy, D<br>Saint Louis, MO | Refund or Exchange Issues | AJR | 12 Dec 2013 |
| 325222 | Hagedorn, J<br>Aurora, IN | Billing or Collection Issues | Assumed Resolved | 10 Dec 2013 |
| 324756 | Oaks, T<br>Kingsport, TN | Product Issues | Assumed Resolved | 09 Dec 2013 |
| 322741 | Sanders, V<br>Trafalgar, IN | Billing or Collection Issues | Letter of Experience | 02 Dec 2013 |
| 323009 | Lee, s<br>toccoa, GA | Billing or Collection Issues | Assumed Resolved | 02 Dec 2013 |
| 322454 | Hall, P<br>Farmington, MI | Sales Practice Issues | Letter of Experience | 02 Dec 2013 |
| 322859 | Cortez, L<br>Narragansett, RI | Advertising Issues | Assumed Resolved | 29 Nov 2013 |
| 322862 | Freijo, a<br>los angeles, CA | Advertising Issues | Assumed Resolved | 29 Nov 2013 |
| 321989 | Mallory, B<br>Romulus, MI | Delivery Issues | Assumed Resolved | 26 Nov 2013 |
| 318924 | Skowronski, G<br>Folsom, CA | Sales Practice Issues | Admin Judged Invalid | 20 Nov 2013 |
| 320322 | Sheetz, K<br>Buford, GA | Refund or Exchange Issues | AJR | 15 Nov 2013 |
| 20046665 | Krumins, L<br>Las Vegas, NV | Advertising Issues | AJR | 13 Nov 2013 |
| 20054633 | Hanson, J<br>Kalispell, MT | Billing or Collection Issues | Resolved | 13 Nov 2013 |
| 20053327 | Taliercio, S<br>Lapeer, MI | Advertising Issues | Letter of Experience | 13 Nov 2013 |
| 20041508 | Joanitis, W<br>Las Vegas, NV | Billing or Collection Issues | Assumed Resolved | 04 Nov 2013 |
| 20044910 | McBride, D<br>Aurora, IN | Advertising Issues | Assumed Resolved | 30 Oct 2013 |
| 20044509 | Nickles, G<br>Donalds, SC | Advertising Issues | Assumed Resolved | 29 Oct 2013 |
| 20043016 | Compton, M<br>Jacksonville, TX | Billing or Collection Issues | Assumed Resolved | 28 Oct 2013 |
| 20043760 | Toader, S<br>Traverse CityTraverse Cit, MI | Sales Practice Issues | Assumed Resolved | 28 Oct 2013 |

| | | | | |
|---|---|---|---|---|
| 20051572 | Hall, R<br>Fayetteville, NC | Refund or Exchange Issues | Resolved | 25 Oct 2013 |
| 20045217 | Irish, P<br>Haverhill, MA | Billing or Collection Issues | AJR | 24 Oct 2013 |
| 20042628 | Farrell, D<br>North Pole, AK | Billing or Collection Issues | Assumed Resolved | 21 Oct 2013 |
| 20041281 | Everage, E<br>Lakeland, FL | Billing or Collection Issues | AJR | 17 Oct 2013 |
| 20049859 | Cuff, S<br>Rochester, NY | Advertising Issues | Beyond BBB Purview | 17 Oct 2013 |
| 20047643 | Ansfield, E<br>Madison, WI | Sales Practice Issues | Letter of Experience | 16 Oct 2013 |
| 20041630 | Posner, L<br>New York, NY | Sales Practice Issues | Assumed Resolved | 15 Oct 2013 |
| 20046724 | Cheek, J<br>Ararat, NC | Refund or Exchange Issues | Resolved | 15 Oct 2013 |
| 20040544 | Butcher, T<br>Cincinnati, OH | Billing or Collection Issues | Assumed Resolved | 14 Oct 2013 |
| 20043064 | Mathias, E<br>Hagerstown, MD | Advertising Issues | Resolved | 10 Oct 2013 |
| 20047590 | Benson, J<br>Middletown, CT | Sales Practice Issues | Resolved | 09 Oct 2013 |
| 20025657 | Review, A<br>Alexandria, VA | Advertising Issues | | 07 Oct 2013 |
| 20042821 | De Fren, A<br>Los Angeles, CA | Contract Issues | Resolved | 04 Oct 2013 |
| 20046138 | Woods, J<br>Ozark, AL | Sales Practice Issues | Resolved | 03 Oct 2013 |
| 20039043 | Walker, B<br>Little Rock, AR | Billing or Collection Issues | AJR | 02 Oct 2013 |
| 20037829 | Howe, H<br>Warren, OH | Billing or Collection Issues | Assumed Resolved | 27 Sep 2013 |
| 20037476 | Holmes, M<br>Indian Rocks Beach, FL | Billing or Collection Issues | Assumed Resolved | 27 Sep 2013 |
| 20037450 | Downs, T<br>Lothian, MD | Advertising Issues | Assumed Resolved | 25 Sep 2013 |
| 20043453 | Harris, P<br>Chicago, IL | Sales Practice Issues | Letter of Experience | 24 Sep 2013 |
| 20036884 | DiBenedetto, L<br>Ventura, CA | Billing or Collection Issues | Assumed Resolved | 24 Sep 2013 |
| 20036116 | Yamaguchi, M<br>Atlanta, GA | Billing or Collection Issues | AJR | 23 Sep 2013 |
| 20034689 | Jones, B<br>Flowery Branch, GA | Advertising Issues | AJR | 23 Sep 2013 |
| 20037463 | McConnell, M<br>Maryland Heights, MO | Advertising Issues | AJR | 23 Sep 2013 |
| 20041615 | Emery, M<br>Sparks, NV | Advertising Issues | Letter of Experience | 20 Sep 2013 |
| 20036365 | Fulleton, L<br>Montesano, WA | Billing or Collection Issues | Assumed Resolved | 18 Sep 2013 |
| 20034509 | Coffey, T<br>Las Vegas, NV | Sales Practice Issues | AJR | 12 Sep 2013 |
| 20034130 | Whitaker, S<br>Tacoma, WA | Advertising Issues | AJR | 11 Sep 2013 |
| 20037134 | Hill, A<br>JUPITER, FL | Advertising Issues | Resolved | 10 Sep 2013 |
| 20034066 | Geldreich, C<br>Piedmont, CA | Sales Practice Issues | Assumed Resolved | 10 Sep 2013 |

| 20033737 | Ferrara, N<br>New Port Richey, FL | Billing or Collection Issues | AJR | 09 Sep 2013 |
|---|---|---|---|---|
| 20030712 | Wuescher, D<br>West Hills, CA | Advertising Issues | AJR | 09 Sep 2013 |
| 20008333 | DeMars, M<br>St Paul, MN | Sales Practice Issues | Resolved | 06 Sep 2013 |
| 20032697 | VanStee, L<br>Mesa, AZ | Billing or Collection Issues | Assumed Resolved | 05 Sep 2013 |
| 20032588 | Krapf, A<br>Alexandria, VA | Advertising Issues | Assumed Resolved | 05 Sep 2013 |
| 20032515 | Valant, A<br>Alexandria, VA | Contract Issues | Assumed Resolved | 05 Sep 2013 |
| 20031411 | Sheehan, M<br>Royersford, PA | Billing or Collection Issues | Assumed Resolved | 03 Sep 2013 |
| 20031164 | Andretta, P<br>Florham Park, NJ | Billing or Collection Issues | AJR | 03 Sep 2013 |
| 20031869 | Hartley, J<br>Adena, OH | Billing or Collection Issues | Assumed Resolved | 03 Sep 2013 |
| 20031167 | Kimmel, B<br>Blountville, TN | Billing or Collection Issues | Assumed Resolved | 03 Sep 2013 |
| 20037291 | Kratowicz, V<br>North Wales, PA | Billing or Collection Issues | Letter of Experience | 02 Sep 2013 |
| 20030436 | Wozny, K<br>Wading River, NY | Sales Practice Issues | Assumed Resolved | 27 Aug 2013 |
| 20029870 | Raush, A<br>El Cajon, CA | Billing or Collection Issues | Assumed Resolved | 27 Aug 2013 |
| 20037483 | McConnell, M<br>Maryland Heights, MO | Billing or Collection Issues | Admin Judged Invalid | 26 Aug 2013 |
| 20030008 | Haynes, S<br>Ridgecrest, CA | Sales Practice Issues | AJR | 23 Aug 2013 |
| 20029125 | Cagley, J<br>Pittsburgh, PA | Billing or Collection Issues | AJR | 22 Aug 2013 |
| 20028959 | Zuckschwerdt, B<br>Saginaw, MI | Refund or Exchange Issues | Assumed Resolved | 21 Aug 2013 |
| 20032608 | Jones, O<br>Maitland, FL | Advertising Issues | Assumed Resolved | 20 Aug 2013 |
| 20028195 | Mangaser, B<br>Buffalo, NY | Refund or Exchange Issues | Assumed Resolved | 20 Aug 2013 |
| 20027637 | Smith, R<br>Harrison, AR | Billing or Collection Issues | Assumed Resolved | 20 Aug 2013 |
| 20035489 | Mitchell-Bailey, J<br>Cypress, CA | Billing or Collection Issues | Admin Judged Invalid | 19 Aug 2013 |
| 20028574 | Davis, I<br>Valley Center, KS | Billing or Collection Issues | AJR | 16 Aug 2013 |
| 20028978 | Edgerley, C<br>Tampa, FL | Advertising Issues | AJR | 16 Aug 2013 |
| 20028924 | Srinivasan, V<br>SAYREVILLE, NB | Billing or Collection Issues | AJR | 16 Aug 2013 |
| 20028230 | Dinvalds, T<br>Springboro, OH | Billing or Collection Issues | Resolved | 16 Aug 2013 |
| 20027030 | Kaye, T<br>Norcross, GA | Sales Practice Issues | Assumed Resolved | 15 Aug 2013 |
| 20032560 | Lind, D<br>Scotts Valley, CA | Advertising Issues | Letter of Experience | 13 Aug 2013 |
| 20025904 | Otto, M<br>Van Nuys, CA | Refund or Exchange Issues | AJR | 12 Aug 2013 |
| 20025792 | Lynch, L<br>Depew, NY | Billing or Collection Issues | AJR | 09 Aug 2013 |

BBB SILICON VALLEY

COMPLAINT DETAILS FOR *AuraVie Skincare*   ID # : 100089934

| | | | | |
|---|---|---|---|---|
| 20023587 | Schwartz, B<br>Berne, IN | Product Issues | AJR | 08 Aug 2013 |
| 20025632 | Sipos, B<br>Tucson, AZ | Refund or Exchange Issues | AJR | 08 Aug 2013 |
| 20029003 | Gentry, B<br>Nashville, TN | Billing or Collection Issues | Resolved | 07 Aug 2013 |
| 20023064 | Davis, S<br>New Port Richey, FL | Refund or Exchange Issues | AJR | 05 Aug 2013 |
| 20024167 | Mulero, H<br>Wilkes Barre, PA | Billing or Collection Issues | Assumed Resolved | 31 Jul 2013 |
| 20021997 | Carpenter, J<br>Horseheads, NY | Advertising Issues | Assumed Resolved | 31 Jul 2013 |
| 20020834 | Sacks, V<br>Hampstead, NH | Refund or Exchange Issues | Assumed Resolved | 30 Jul 2013 |
| 20021358 | Anderson, S<br>Spanish Fork, UT | Billing or Collection Issues | Assumed Resolved | 30 Jul 2013 |
| 20029030 | Koppin, G<br>Ann Arbor, MI | Advertising Issues | Letter of Experience | 29 Jul 2013 |
| 20016916 | Johnston, L<br>Winamac, IN | Billing or Collection Issues | AJR | 26 Jul 2013 |
| 20021070 | Denekamp, G<br>Fayetteville, NC | Billing or Collection Issues | Assumed Resolved | 25 Jul 2013 |
| 20020987 | Maberry, T<br>Claremore, OK | Billing or Collection Issues | Assumed Resolved | 25 Jul 2013 |
| 20025028 | Cullers, P<br>Strasburg, VA | Contract Issues | Resolved | 25 Jul 2013 |
| 20019706 | Redinger, V<br>Independence, MO | Billing or Collection Issues | Assumed Resolved | 24 Jul 2013 |
| 20026334 | St. Michel, S<br>Yarmouth, ME | Billing or Collection Issues | Letter of Experience | 23 Jul 2013 |
| 20023097 | Neber, K<br>Corvallis, OR | Advertising Issues | Resolved | 23 Jul 2013 |
| 20020609 | McFarlane, M<br>Mason, OH | Refund or Exchange Issues | AJR | 23 Jul 2013 |
| 20019511 | Croscup, K<br>New York, NY | Billing or Collection Issues | Assumed Resolved | 19 Jul 2013 |
| 20019404 | Schwiering, S<br>Howell, NJ | Billing or Collection Issues | Assumed Resolved | 19 Jul 2013 |
| 20022999 | McBride, L<br>Southaven, MS | Product Issues | AJR | 19 Jul 2013 |
| 20019222 | Turner, P<br>Bentonia, MS | Refund or Exchange Issues | Assumed Resolved | 19 Jul 2013 |
| 20022786 | Cianci, c<br>atkinson, ME | Billing or Collection Issues | Assumed Resolved | 19 Jul 2013 |
| 20015478 | Grant, R<br>New York, NY | Billing or Collection Issues | Assumed Resolved | 18 Jul 2013 |
| 20018913 | Hudson, M<br>Woodbury, MN | Advertising Issues | Assumed Resolved | 18 Jul 2013 |
| 20018648 | Spurlin, D<br>Waynesboro, GA | Billing or Collection Issues | Assumed Resolved | 18 Jul 2013 |
| 20023969 | Kuether, C<br>Two Rivers, WI | Billing or Collection Issues | Resolved | 15 Jul 2013 |
| 20017392 | Garmon, D<br>Franklin, TN | Advertising Issues | AJR | 11 Jul 2013 |
| 20019408 | Lange, J<br>Tampa, FL | Billing or Collection Issues | AJR | 11 Jul 2013 |
| 20017665 | Hall, S<br>Southgate, KY | Advertising Issues | Assumed Resolved | 10 Jul 2013 |

| | | | | |
|---|---|---|---|---|
| 20017667 | Lenhardt, H<br>Rockaway, NJ | Sales Practice Issues | AJR | 09 Jul 2013 |
| 20017079 | Croff, D<br>North Tonawanda, NY | Advertising Issues | Assumed Resolved | 09 Jul 2013 |
| 20017323 | Petersen, J<br>Aberdeen, MD | Advertising Issues | AJR | 09 Jul 2013 |
| 20017011 | Hearst, M<br>San Antonio, TX | Billing or Collection Issues | Assumed Resolved | 08 Jul 2013 |
| 20015892 | O'Donnell, R<br>Salem, OR | Billing or Collection Issues | Assumed Resolved | 04 Jul 2013 |
| 20015163 | Klimov, T<br>Richfield, MN | Contract Issues | Assumed Resolved | 28 Jun 2013 |
| 20017954 | Brinkley, D<br>Vancouver, WA | Refund or Exchange Issues | AJR | 27 Jun 2013 |
| 20015167 | Maher, D<br>Naples, FL | Refund or Exchange Issues | Assumed Resolved | 26 Jun 2013 |
| 20022782 | Cianci, C<br>Atkinson, ME | Billing or Collection Issues | Admin Judged Invalid | 20 Jun 2013 |
| 20015014 | Leon, C<br>Weston, FL | Advertising Issues | AJR | 20 Jun 2013 |
| 20014035 | Clarke, R<br>East Elmhurst, NY | Billing or Collection Issues | Assumed Resolved | 20 Jun 2013 |
| 20020804 | Pickron, L<br>Bonifay, FL | Advertising Issues | Letter of Experience | 20 Jun 2013 |
| 20014657 | Bernar, A<br>Des Plaines, IL | Sales Practice Issues | Assumed Resolved | 20 Jun 2013 |
| 20013135 | McKnight, N<br>Middletown, NJ | Billing or Collection Issues | Assumed Resolved | 19 Jun 2013 |
| 20012572 | Coleman, L<br>New Concord, KY | Billing or Collection Issues | Assumed Resolved | 19 Jun 2013 |
| 20011848 | McCarty, R<br>Fredericksburg, VA | Billing or Collection Issues | Assumed Resolved | 19 Jun 2013 |
| 20017858 | Ingram, D<br>Tuscola, TX | Sales Practice Issues | Letter of Experience | 10 Jun 2013 |
| 20009238 | Hankins, R<br>Wittman , MD | Delivery Issues | Assumed Resolved | 06 Jun 2013 |
| 20019689 | Schwiering, S<br>Howell, NJ | Sales Practice Issues | Admin Judged Invalid | 06 Jun 2013 |
| 20012466 | King, V<br>DeSoto, TX | Refund or Exchange Issues | Assumed Resolved | 05 Jun 2013 |
| 20003997 | Schepper, M<br>Zephyrhills , FL | Refund or Exchange Issues | Assumed Resolved | 04 Jun 2013 |
| 20018508 | Wold, T<br>Riverside, CA | Sales Practice Issues | Letter of Experience | 31 May 2013 |
| 20010667 | Austin, D<br>Gillett, PA | Advertising Issues | AJR | 29 May 2013 |
| 20015328 | Dugan, E<br>Bensalem, PA | Refund or Exchange Issues | Letter of Experience | 29 May 2013 |
| 20016849 | Anonymous, A<br>N/A, CA | Billing or Collection Issues | Admin Judged Invalid | 24 May 2013 |
| 20007745 | FINNERTY, J<br>Medford, MA | Sales Practice Issues | Assumed Resolved | 22 May 2013 |
| 20008654 | McNeil, A<br>Lyon Mountain, NY | Refund or Exchange Issues | Assumed Resolved | 17 May 2013 |
| 20008928 | Soreff, S<br>New York, NY | Billing or Collection Issues | AJR | 08 May 2013 |
| 20006362 | Lyons, M<br>Uncasville, CT | Advertising Issues | Assumed Resolved | 07 May 2013 |

BBB SILICON VALLEY

05/20/2015

COMPLAINT DETAILS FOR *AURA VIE SKINCARE*   ID # : 100089934

PAGE 16 OF 16

| | | | | |
|---|---|---|---|---|
| 20004901 | Thompson, S<br>Louisville , KY | Advertising Issues | Assumed Resolved | 03 May 2013 |
| 20009254 | Bunch, S<br>Wise, VA | Service Issues | Letter of Experience | 03 May 2013 |
| 20001224 | Drake, A<br>Tampa, FL | Sales Practice Issues | AJR | 02 May 2013 |
| 20004191 | Karpan, N<br>Milwaukee, WI | Refund or Exchange Issues | Assumed Resolved | 01 May 2013 |
| 20002557 | Montano, M<br>Sedona, AZ | Refund or Exchange Issues | Assumed Resolved | 30 Apr 2013 |
| 20007800 | Tyler, B<br>Charlottesville , VA | Refund or Exchange Issues | Resolved | 29 Apr 2013 |
| 20003934 | Goetz, S<br>Taneytown , MD | Delivery Issues | Resolved | 29 Apr 2013 |
| 20001754 | Stutzman, J<br>Leavenworth, IN | Advertising Issues | Assumed Resolved | 22 Apr 2013 |
| 20004523 | Jacobs, K<br>Osceola, AR | Product Issues | Resolved | 18 Apr 2013 |
| 20006199 | Brings Plenty, D<br>Sioux Falls , SD | Billing or Collection Issues | Letter of Experience | 18 Apr 2013 |
| 20005710 | DeMartis, S<br>Redwood City , CA | Contract Issues | Letter of Experience | 17 Apr 2013 |
| 20001463 | Mazzuca, D<br>ellisville, MO | Advertising Issues | AJR | 15 Apr 2013 |
| 20006720 | James, V<br>, AK | Billing or Collection Issues | Admin Judged Invalid | 11 Apr 2013 |
| 20002716 | Patten, L<br>Gilmanton I.W., NH | Billing or Collection Issues | Resolved | 11 Apr 2013 |
| 20001614 | Hall, J<br>San Diego , CA | Advertising Issues | Resolved | 09 Apr 2013 |
| 20005980 | DeMartis, S<br>Redwood City , CA | Advertising Issues | Admin Judged Invalid | 09 Apr 2013 |
| 20002297 | Christenson, M<br>Willow, AK | Refund or Exchange Issues | Resolved | 05 Apr 2013 |
| 20001687 | Krutsch, P<br>Carol Stream , IL | Billing or Collection Issues | Resolved | 25 Mar 2013 |
| 20000032 | Wang, Y<br>Birmingham, AL | Sales Practice Issues | Resolved | 18 Mar 2013 |

*******************************************************************************************************************

Total **open** complaints on file : **1**

| COMPLAINT# | CONSUMER/CITY | CONCERNING | OPEN DATE |
|---|---|---|---|
| 420501 | Ferguson, P<br>Dundalk, MD | Refund or Exchange Issues | 19 May 2015 |

# EXHIBIT 18

**DECLARATION OF REBECCA WOOLEVER
PURSUANT TO 28 U.S.C. § 1746**

Pursuant to 28 U.S.C. § 1746, Rebecca Woolever declares that:

1.     I am over 21 years of age and competent to give this declaration. I have personal knowledge of all the facts stated in this declaration, and, if called, I would testify to the same.

2.     I am a Senior Financial Investigator in the Consumer Protection Division of the Florida Office of the Attorney General. I have worked as a Senior Financial Investigator for a little over three years.

3.     On September 16, 2014, I visited a website with the URL "http://cal-energy.co/management-services/" as part of my duties as an investigator. I captured these websites using Adobe Acrobat XI Pro and preserved them for offline viewing. **Attachment A** is a true and correct printed copy of the website.

4.     This record was made by me at or near the time of visiting the website. This record was kept in the course of the regularly conducted activity of the Florida Attorney General's Office and was made as a regular practice of the Florida Attorney General's Office.

5.     On September 2, 2014, the Florida Attorney General's Office requested from the Los Angeles County Clerk's Office the fictitious business name filings related to "AuraVie." **Attachment B** is a true and correct copy of the documents the Florida Attorney General's Office received on October 1, 2014 in

DECLARATION OF REBECCA WOOLEVER
PURSUANT TO 28 U.S.C. § 1746

1   response to this request. This record was kept in the course of the regularly

2   conducted activity of the Florida Attorney General's Office and the request was

3   made as a regular practice of the Florida Attorney General's Office.

4       6.      I understand that this declaration may be used by the Federal Trade

5   Commission in a law-enforcement proceeding.

6       I declare under penalty of perjury under the laws of the United States that the

7   foregoing is true and correct.

8               Executed on June 9, 2015, in Tallahassee, Florida.

9

10                          *Rebecca Woolever*
                            Rebecca Woolever

11

12

13

14

15

16

17

18

19

20

DECLARATION OF REBECCA WOOLEVER
PURSUANT TO 28 U.S.C. § 1746                    Page | 2