

FTC v. Bunzai Media Group, Inc., et al.
Receivership Defendants and Receivership Defendants Not Yet Named
Flow of Funds
Exhibit 1
"Merchant Accounts"
"Merchant Entities"
Beauty 8883200196
Skin 8668531249
Bskin 8662086848
Beaupro 877-245-8534
Newskin 866-673-3254
Amd 8667853786
Bestskin 8662602113
Rejuv 8778218368
Facemask 8888071162
DMA 8669826218
Goddskin 8779712376
Replenish 8664950631
SkinU 8774786331
Hrskin 8773954510
Avrawe 8556528287
FaceCre 8556070471
Facial 8885862329
Skincre 8668946197
Uskin 8552309339
Kaiskin 8883200198
SKINREN 877 - 611 - 4188
SERVM 866 - 485 - 1646
SVSKIN 866 - 207 - 5676
Nose Mask 8668491621
Concentration Cynergy
Facelift 8667850983
Life 8882767261
Serum 8664851646
Skinrey 8776114188
Nuskin 855-589-1707
Skinsh 855-674-6188
Ellaskin 855-335-9526
Myskin 8777437943
SkinGream 8664393165
Reveal 8666702757
Agoa Holdings, Inc.
QB TR WF
All Star Beauty Product
QB TR WF
AMD Financial Network
QB TR WF
DMA Holdings
QB TR WF WF
Heritage Alliance Group
QB TR WF
Insight Media
QB TR WF BA
Kai Media
QB TR WF BA
SafehavenVentures Inc.
QB TR WF
Lifestyle Media Brands
QB TR WF
Shalita Holdings, Inc.
QB WF BA
Zen Mobile Media, Inc
QB TR WF
Consumers
Credit Cards
"Card Processors"
UMS Banking
Global Payments,
Signapay,
Merchant Services
EVO
ISO
Wells Fargo Bank
Merchant Leverage Group, Inc.
QB TR
WF BA
Secured Commerce
BA WF
Secured Merchants
QB WF
Charge back Armor
BA QA
BA
Daria Media Inc
QB TR BA WF
Trigen, L.L.C.
QB BA
Roi Reuveni
WF
Forward Momentum
QB BA
IPOINT Vision
QB BA
SBM Management, Inc.
QB TR WF BA
Media Urge Inc.
QB TR BA
Adaged LLC
QB TR BA
HDFC Bank, India
Multi Tech Internactive Private Limited
Telestar Solutions Private Limited
SJS IT Solutions Private Limited
WF BA
Igor Latsanouski
Calenergy, Inc.
QB TR WF BA BA
VastPay
QB BA BA
"Publisher"
Focus Media Solutions
QB TR WF BA
Sunset Holdings Partner
QB WF
Bunzai Media Group
TR
Netistics
QB BA
TechChiefs
"New Merchants"
Optimized Media Services
QB WF BA
Intensive Media
QB TR WF
Dynamic Media
QB WF BA
Impulse Media Group
QB TR BA
Eccentric Innovations
QB WF BA
AMEX
AMEX
Paypal Facebook
Google Box of Ads
"Ads"
CMS
EMS
Humboldt
Payment World
US Merchant Systems
New
"Card Processors"
CPA
Commissions
"Networks"
CPA= "Click Per Action"
Above All Offers; Quote Wizard; Clickboeth; ReviMedia; Silver Ladder; Lions Bay Media; Oasis; Phresh Clicks; Walla; Tapstone; CZM; Mobocha; Click 2 Call; Dedicated; Leadnomics; Call Marketplace; T3 Leads; Vantage; Y3; W4
Key
QB = Quickbooks
TR = Tax Return
WF = Wells Fargo
BA = Bank of America



FTC v. Bunzai Media Group, Inc., et al.
Flow of Funds
1/1/14 - 6/18/15
Exhibit 2

FTC v. Bunzai Media Group, Inc., et al.
SUMMARY OF DEFENDANTS' BOOKS & RECORDS
EXHIBIT 3

| No | Entities | QBs | Tax Returns | | | | | # of Active Bank Accounts As of June 2015 | | | | Merchant Accounts |
| | | | 2010 | 2011 | 2012 | 2013 | 2014 | WF | BofA | Other | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NAMED RECEIVERSHIP DEFENDANTS** | | | | | | | | | | | | |
| 1 | Adageo, LLC. | A | No | No | Yes | Yes | No | 0 | 1 | 0 | 1 | 0 |
| 2 | Agoa Holdings, Inc. | Yes | No | Yes | Yes | Yes | Yes | 1 | 0 | 0 | 1 | 6 |
| 3 | AMD Financial Network, Inc. | Yes | | No | Yes | Yes | Yes | 1 | 0 | 0 | 1 | 6 |
| 4 | Bunzai Media Group, Inc. | No | Yes | Yes | Yes | Yes | Yes | N/A | N/A | N/A | 0 | 7 |
| 5 | Calenergy, Inc. | Yes | No | No | No | Yes | No | 2 | 3 | 0 | 5 | 0 |
| 6 | DSA Holdings, Inc. | No | Yes | No | Yes | No | No | N/A | N/A | N/A | 0 | 0 |
| 7 | Heritage Alliance Group, Inc. | Yes | No | No | Yes | Yes | Yes | 1 | 0 | 0 | 1 | 6 |
| 8 | Insight Media, Inc. | Yes | No | No | Yes | Yes | Yes | 1 | 1 | 0 | 2 | 6 |
| 9 | Kai Media, Inc. | Yes | No | No | Yes | Yes | Yes | 1 | 1 | 0 | 2 | 6 |
| 10 | Lifestyle Media Brands, Inc. | Yes | No | No | Yes | Yes | Yes | 2 | 0 | 0 | 2 | 5 |
| 11 | Media Urge, Inc. | Yes | No | No | Yes | Yes | Yes | 0 | 1 | 0 | 1 | 0 |
| 12 | Pinnacle Logistics, Inc. | Yes | No | No | Yes | Yes | Yes | 1 | 1 | 0 | 2 | 0 |
| 13 | Safehaven Ventures, Inc. | A | No | Yes | Yes | Yes | No | N/A | 0 | 0 | 0 | 6 |
| 14 | SBM Management, Inc. | Yes | No | No | Yes | Yes | Yes | 1 | 1 | 0 | 2 | 0 |
| 15 | Zen Mobile Media, Inc. | Yes | No | Yes | Yes | Yes | Yes | 1 | 0 | 0 | 1 | 6 |
| **RECEIVERSHIP DEFENDANTS NOT YET NAMED** | | | | | | | | | | | | |
| 16 | All-Star Beauty Products, Inc. | Yes | No | No | Yes | No | No | 1 | 0 | 0 | 1 | 4 |
| 17 | Apogee Network, LLC. | No | No | No | No | No | No | 0 | 1 | 0 | 1 | 0 |
| 18 | Daria Media, Inc. | No | No | No | No | No | No | 1 | 1 | 0 | 2 | 0 |
| 19 | DMA Media Holdings, Inc. | Yes | No | No | Yes | No | No | 2 | 0 | 0 | 2 | 4 |
| 20 | Focus Media Solutions, Inc. | Yes | No | No | No | No | Yes | 1 | 1 | 0 | 2 | 0 |
| 21 | Forward Momentum, LLC. | No | No | No | No | No | No | 0 | 1 | 0 | 1 | 0 |
| 22 | Merchant Leverage Group, Inc. | Yes | Yes | Yes | Yes | No | No | 2 | 1 | 0 | 3 | 0 |
| 23 | Secured Commerce, LLC. | No | No | No | No | No | No | 1 | 3 | 0 | 4 | 1 |
| 24 | Secured Merchant, LLC. | Yes | No | No | No | No | No | 1 | 1 | 0 | 2 | 3 |
| 25 | Shalita Holdings, Inc. | A | No | No | No | No | No | 1 | 1 | 0 | 2 | 4 |
| 26 | Sunset Holdings, LLC. | No | No | No | No | No | No | 2 | 0 | 0 | 2 | 0 |
| 27 | Trigen, LLC. | Yes | No | No | No | No | No | 0 | 1 | 0 | 1 | 0 |
| 28 | USM Products, Inc. | No | No | No | No | No | No | 1 | 1 | 0 | 2 | 0 |
| | # of Yeses: | 18 | | | | | | 25 | 21 | 0 | 46 | 70 |

FTC v. Bunzai Media Group, Inc., et al.
SUMMARY OF DEFENDANTS' BOOKS & RECORDS
EXHIBIT 3

| No | Entities | QBs | Tax Returns | | | | | | # of Active Bank Accounts As of June 2015 | | | | Merchant Accounts |
| | | | 2010 | 2011 | 2012 | 2013 | 2014 | | WF | BofA | Other | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ENTITIES ON THE FLOWCHART TBD RECEIVERSHIP DEFENDANTS** | | | | | | | | | | | | | |
| 29 | Eccentric Innovations, Inc. | No | No | No | No | No | Yes | | 1 | 1 | 0 | 2 | 1 |
| 30 | Impulse Media Group, Inc. | No | No | No | No | No | Yes | | 0 | 1 | 0 | 1 | 0 |
| 31 | Intensive Media, Inc. | No | No | No | No | No | Yes | | 1 | 0 | 0 | 1 | 0 |
| 32 | iPoint Vision | Yes | No | No | No | No | No | | 0 | 1 | 0 | 1 | 0 |
| 33 | Nestics, LLC | No | No | No | No | No | No | | 0 | 2 | 0 | 2 | 2 |
| 34 | Optimized Media Services, Inc. | Yes | No | No | No | No | No | | 1 | 1 | 0 | 2 | 1 |
| 35 | Dynamic Media, Inc. | A | No | No | No | No | No | | 1 | 1 | 0 | 2 | 1 |
| | | | | | | | | | | | | | |
| | **NOTES:** | | | | | | | | | | | | |
| | Bunzai Media Group, Inc. was dissolved/became inactive in 2013. | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | **LEGEND:** | | | | | | | | | | | | |
| | N/A - Company has been dissolved/no account indentified by financial institution as of June 2015. | | | | | | | | | | | | |
| | A - Partial information available - QuickBooks records became inaccessible during our investigation. | | | | | | | | | | | | |

FTC v. Bunzai Media Group, Inc., et al.
COMPARATIVE TAX RETURNS - SUMMARY OF TAXABLE INCOME (LOSSES)
EXHIBIT 4

| <Amounts In $'s & 000's> | | Taxable Income (Loss) per Tax Returns | | | | | |
|---|---|---|---|---|---|---|---|
| No | Entities | 2014 | 2013 | 2012 | 2011 | 2010 | 5 Year Total |
| **NAMED RECEIVERSHIP DEFENDANTS** | | | | | | | |
| 1 | Adageo, LLC. | | (0) | (0) | | | 0 |
| 2 | Agoa Holdings, Inc. | (43) | 23 | 20 | 2 | | 0 |
| 3 | AMD Financial Network, Inc. | 10 | | 17 | | | 0 |
| 4 | Bunzai Media Group, Inc. | 148 | (29) | 21 | 12 | (214) | (214) |
| 5 | Calenergy, Inc. | | (17) | | | | 0 |
| 6 | DSA Holdings, Inc. | | | (0) | | 10 | 10 |
| 7 | Heritage Alliance Group, Inc. | (20) | 1 | 19 | | | 0 |
| 8 | Insight Media, Inc. | 24 | 7 | (2) | | | 0 |
| 9 | Kai Media, Inc. | 6 | (5) | (0) | | | 0 |
| 10 | Lifestyle Media Brands, Inc. | 22 | (2) | 2 | | | 0 |
| 11 | Media Urge, Inc. | (4) | (1) | (1) | | | 0 |
| 12 | Pinnacle Logistics, Inc. | (37) | 43 | (1) | | | 0 |
| 13 | Safehaven Ventures, Inc. | | (17) | 20 | (3) | | 0 |
| 14 | SBM Management, Inc. | (3) | 8 | 14 | | | 0 |
| 15 | Zen Mobile Media, Inc. | 1 | (9) | 7 | 1 | | 0 |
| **RECEIVERSHIP DEFENDANTS NOT YET NAMED** | | | | | | | |
| 16 | All-Star Beauty Products, Inc. | | | (1) | | | 0 |
| 17 | Apogee Network, LLC. | | | | | | |
| 18 | Daria Media, Inc. | (7) | | | | | 0 |
| 19 | DMA Media Holdings, Inc. | | | (2) | | | 0 |
| 20 | Focus Media Solutions, Inc. | (4) | | | | | 0 |
| 21 | Forward Momentum, LLC. | | | | | | |
| 22 | Merchant Leverage Group, Inc. | | | (0) | (2) | (1) | (1) |
| 23 | Secured Commerce, LLC. | | | | | | |
| 24 | Secured Merchant, LLC. | | | | | | |
| 25 | Shalita Holdings, Inc. | | | | | | |
| 26 | Sunset Holdings, LLC. | | | | | | |
| 27 | Trigen, LLC. | | | | | | |
| 28 | USM Products, Inc. | | | | | | |
| | | 93 | 3 | 112 | 11 | (204) | (204) |

FTC v. Bunzai Media Group, Inc., et al.
COMPARATIVE TAX RETURNS - SUMMARY OF TAXABLE INCOME (LOSSES)
EXHIBIT 4

| <Amounts In $'s & 000's> | | Taxable Income (Loss) per Tax Returns | | | | | |
|---|---|---|---|---|---|---|---|
| No | Entities | 2014 | 2013 | 2012 | 2011 | 2010 | 5 Year Total |
| **ENTITIES ON THE FLOWCHART TBD RECEIVERSHIP DEFENDANTS** | | | | | | | |
| 29 | Eccentric Innovations, Inc. | (2) | | | | | (2) |
| 30 | Impulse Media Group, Inc. | (2) | | | | | (2) |
| 31 | Intensive Media, Inc. | (1) | | | | | (1) |
| 32 | iPoint Vision | | | | | | |
| 33 | Nestics, LLC | | | | | | |
| 34 | Optimized Media Services, Inc. | | | | | | |
| 35 | Dynamic Media, Inc. | | | | | | |
| | | | | | | | |
| | LEGEND: | | | | | | |
| | Blank Space - Tax returns either not available or not applicable - information requested of the Defendants was not provided. | | | | | | |

COMPARATIVE TAX RETURNS - SUMMARY OF
FTC v. Bunzai Media Group, Inc., et al.
REVENUE & EXPENSES
EXHIBIT 5

| No | Entities | 12 Months Ended 12/31/2014 | | | | | 12 Months Ended 12/31/2013 | | | | | 12 Months Ended 12/31/2012 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *Amounts In $'s & 000's* | Gross Receipts | COGS | SG&A | Total Expenses | Taxable Income (Loss) | Gross Receipts | COGS | SG&A | Total Expenses | Taxable Income (Loss) | Gross Receipts | COGS | SG&A | Total Expenses | Taxable Income (Loss) |
| | **NAMED RECEIVERSHIP DEFENDANTS** | | | | | | | | | | | | | | | |
| 1 | Adageo, LLC. | | | | | | 108 | 25 | 83 | 108 | (0) | 15 | 0 | 15 | 15 | (0) |
| 2 | Agoa Holdings, Inc. | 1,523 | 632 | 935 | 1,566 | (43) | 2,169 | 923 | 1,223 | 2,146 | 23 | 4,146 | 3,048 | 1,078 | 4,126 | 20 |
| 3 | AMD Financial Network, Inc. | | 357 | 692 | 1,049 | (1,049) | 1,632 | 680 | 942 | 1,621 | 10 | 1,456 | 692 | 747 | 1,438 | 17 |
| 4 | Bunzai Media Group, Inc. | 148 | | | 0 | 148 | 93 | 90 | 32 | 122 | (29) | 7,222 | 4,753 | 2,448 | 7,201 | 21 |
| 5 | Calenergy, Inc. | | | | | | 214 | 0 | 231 | 231 | (17) | | | | | |
| 6 | DSA Holdings, Inc. | | | | | | | | | | | 28 | 23 | 4 | 28 | (0) |
| 7 | Heritage Alliance Group, Inc. | 701 | 289 | 433 | 721 | (20) | 1,128 | 487 | 640 | 1,127 | 1 | 1,029 | 572 | 438 | 1,010 | 19 |
| 8 | Insight Media, Inc. | 1,695 | 693 | 978 | 1,671 | 24 | 1,442 | 617 | 818 | 1,435 | 7 | 277 | 130 | 149 | 279 | (2) |
| 9 | Kai Media, Inc. | 793 | 276 | 512 | 787 | 6 | 1,650 | 820 | 834 | 1,654 | (5) | 346 | 143 | 203 | 346 | (0) |
| 10 | Lifestyle Media Brands, Inc. | 1,474 | 699 | 754 | 1,452 | 22 | 411 | 225 | 188 | 413 | (2) | 879 | 251 | 626 | 877 | 2 |
| 11 | Media Urge, Inc. | 148 | 96 | 56 | 152 | (4) | 315 | 224 | 92 | 315 | (1) | 58 | 27 | 31 | 58 | (1) |
| 12 | Pinnacle Logistics, Inc. | 1,442 | 864 | 615 | 1,479 | (37) | 3,627 | 1,993 | 1,590 | 3,584 | 43 | 1,769 | 1,026 | 744 | 1,770 | (1) |
| 13 | Safehaven Ventures, Inc. | | | | | | 2,595 | 1,064 | 1,548 | 2,612 | (17) | 4,303 | 1,224 | 3,059 | 4,283 | 20 |
| 14 | SBM Management, Inc. | 1,457 | 72 | 1,387 | 1,459 | (3) | 2,390 | 247 | 2,134 | 2,381 | 8 | 2,738 | 68 | 2,657 | 2,725 | 14 |
| 15 | Zen Mobile Media, Inc. | 1,575 | 624 | 949 | 1,574 | 1 | 1,815 | 1,249 | 574 | 1,824 | (9) | 4,553 | 1,607 | 2,939 | 4,546 | 7 |
| | **RECEIVERSHIP DEFENDANTS NOT YET NAMED** | | | | | | | | | | | | | | | |
| 16 | All-Star Beauty Products, Inc. | | | | | | | | | | | 901 | 414 | 487 | 902 | (1) |
| 17 | Apogee Network, LLC. | | | | | | | | | | | | | | | |
| 18 | Daria Media, Inc. | 119 | 100 | 26 | 126 | (7) | | | | | | | | | | |
| 19 | DMA Media Holdings, Inc. | | | | | | | | | | | 1,602 | 1,049 | 555 | 1,604 | (2) |
| 20 | Focus Media Solutions, Inc. | 626 | 170 | 459 | 629 | (4) | | | | | | | | | | |
| 21 | Forward Momentum, LLC. | | | | | | | | | | | | | | | |
| 22 | Merchant Leverage Group, Inc. | | | | | | | | | | | 8 | 3 | 5 | 8 | (0) |
| 23 | Secured Commerce, LLC. | | | | | | | | | | | | | | | |
| 24 | Secured Merchant, LLC. | | | | | | | | | | | | | | | |
| 25 | Shalita Holdings, Inc. | | | | | | | | | | | | | | | |
| 26 | Sunset Holdings, LLC. | | | | | | | | | | | | | | | |
| 27 | Trigen, LLC. | | | | | | | | | | | | | | | |
| 28 | USM Products, Inc. | | | | | | | | | | | | | | | |
| | | 11,701 | 4,872 | 7,795 | 12,667 | (965) | 19,587 | 8,645 | 10,929 | 19,573 | 13 | 31,328 | 15,031 | 16,185 | 31,215 | 112 |
| | **ENTITIES ON THE FLOWCHART TBD RECEIVERSHIP DEFENDANTS** | | | | | | | | | | | | | | | |
| 29 | Eccentric Innovations, Inc. | 0 | 0 | 2 | 2 | (2) | | | | | | | | | | |
| 30 | Impulse Media Group, Inc. | 0 | 0 | 2 | 2 | (2) | | | | | | | | | | |
| 31 | Intensive Media, Inc. | 0 | 0 | 1 | 1 | (1) | | | | | | | | | | |
| 32 | iPoint Vision | | | | | | | | | | | | | | | |
| 33 | Nestics, LLC | | | | | | | | | | | | | | | |
| 34 | Optimized Media Services, Inc. | | | | | | | | | | | | | | | |
| 35 | Dynamic Media, Inc. | | | | | | | | | | | | | | | |

LEGEND:
Blank Space - Tax returns either not available or not applicable - information requested of the Defendants was not provided.

COMPARATIVE TAX RETURNS - SUMMARY OF
FTC v. Bunzai Media Group, Inc., et al.
REVENUE & EXPENSES
EXHIBIT 5

| No | Entities | 12 Months Ended 12/31/2011 | | | | | 12 Months Ended 12/31/2010 | | | | | 5 Year Total | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | <Amounts In $'s & 000's> | Gross Receipts | COGS | SG&A | Total Expenses | Taxable Income (Loss) | Gross Receipts | COGS | SG&A | Total Expenses | Taxable Income (Loss) | Gross Receipts | COGS | SG&A | Total Expenses | Profit (Loss) |
| **NAMED RECEIVERSHIP DEFENDANTS** | | | | | | | | | | | | | | | | |
| 1 | Adageo, LLC. | | | | | | | | | | | 123 | 25 | 98 | 123 | (0) |
| 2 | Agoa Holdings, Inc. | 1,408 | 1,303 | 103 | 1,406 | 2 | | | | | | 9,246 | 5,906 | 3,338 | 9,243 | 2 |
| 3 | AMD Financial Network, Inc. | | | | | | | | | | | 3,088 | 1,728 | 2,380 | 4,109 | (1,021) |
| 4 | Bunzai Media Group, Inc. | 9,181 | 2,913 | 6,256 | 9,169 | 12 | 350 | 102 | 463 | 564 | (214) | 16,995 | 7,858 | 9,199 | 17,056 | (61) |
| 5 | Calenergy, Inc. | | | | | | | | | | | 214 | 0 | 231 | 231 | (17) |
| 6 | DSA Holdings, Inc. | | | | | | 341 | 299 | 32 | 331 | 10 | 369 | 322 | 36 | 359 | 10 |
| 7 | Heritage Alliance Group, Inc. | | | | | | | | | | | 2,857 | 1,348 | 1,510 | 2,858 | (1) |
| 8 | Insight Media, Inc. | | | | | | | | | | | 3,414 | 1,440 | 1,944 | 3,384 | 30 |
| 9 | Kai Media, Inc. | | | | | | | | | | | 2,788 | 1,239 | 1,549 | 2,788 | 1 |
| 10 | Lifestyle Media Brands, Inc. | | | | | | | | | | | 2,765 | 1,174 | 1,569 | 2,743 | 22 |
| 11 | Media Urge, Inc. | | | | | | | | | | | 520 | 347 | 179 | 526 | (6) |
| 12 | Pinnacle Logistics, Inc. | | | | | | | | | | | 6,838 | 3,883 | 2,949 | 6,832 | 6 |
| 13 | Safehaven Ventures, Inc. | 173 | 158 | 19 | 176 | (3) | | | | | | 7,071 | 2,446 | 4,625 | 7,071 | 0 |
| 14 | SBM Management, Inc. | | | | | | | | | | | 6,585 | 387 | 6,179 | 6,566 | 19 |
| 15 | Zen Mobile Media, Inc. | 541 | 327 | 13 | 340 | 1 | | | | | | 8,283 | 3,808 | 4,475 | 8,283 | (0) |
| **RECEIVERSHIP DEFENDANTS NOT YET NAMED** | | | | | | | | | | | | | | | | |
| 16 | All-Star Beauty Products, Inc. | | | | | | | | | | | 901 | 414 | 487 | 902 | (1) |
| 17 | Apogee Network, LLC. | | | | | | | | | | | | | | | |
| 18 | Daria Media, Inc. | | | | | | | | | | | 119 | 100 | 26 | 126 | (7) |
| 19 | DMA Media Holdings, Inc. | | | | | | | | | | | 1,602 | 1,049 | 555 | 1,604 | (2) |
| 20 | Focus Media Solutions, Inc. | | | | | | | | | | | 626 | 170 | 459 | 629 | (4) |
| 21 | Forward Momentum, LLC. | | | | | | | | | | | | | | | |
| 22 | Merchant Leverage Group, Inc. | 0 | 0 | 2 | 2 | (2) | 0 | 0 | 1 | 1 | (1) | 8 | 5 | 7 | 10 | (2) |
| 23 | Secured Commerce, LLC. | | | | | | | | | | | | | | | |
| 24 | Secured Merchant, LLC. | | | | | | | | | | | | | | | |
| 25 | Shalita Holdings, Inc. | | | | | | | | | | | | | | | |
| 26 | Sunset Holdings, LLC. | | | | | | | | | | | | | | | |
| 27 | Trigon, LLC. | | | | | | | | | | | | | | | |
| 28 | USM Products, Inc. | | | | | | | | | | | | | | | |
| | | 11,103 | 4,701 | 6,391 | 11,092 | 11 | 692 | 401 | 495 | 896 | (204) | 74,411 | 33,649 | 41,795 | 75,443 | (1,033) |
| **ENTITIES ON THE FLOWCHART TBD RECEIVERSHIP** | | | | | | | | | | | | | | | | |
| 29 | Eccentric Innovations, Inc. | | | | | | | | | | | 0 | 0 | 2 | 2 | (2) |
| 30 | Impulse Media Group, Inc. | | | | | | | | | | | 0 | 0 | 2 | 2 | (2) |
| 31 | Intensive Media, Inc. | | | | | | | | | | | 0 | 0 | 1 | 1 | (1) |
| 32 | iPoint Vision | | | | | | | | | | | | | | | |
| 33 | Nestics, LLC | | | | | | | | | | | | | | | |
| 34 | Optimized Media Services, Inc. | | | | | | | | | | | | | | | |
| 35 | Dynamic Media, Inc. | | | | | | | | | | | | | | | |

FTC v. Bunzai Media Group, Inc., et al.
**BALANCE SHEETS PER QUICKBOOKS - CASH BASIS**
**EXHIBIT 6**

| No | Entities | Cash | AR | Other Assets | Total Assets | AP | Credit Cards | Other Liabilities | Total Liabilities | Equity |
|---|---|---|---|---|---|---|---|---|---|---|
| | <Amounts In $'s & 000's> | | ASSETS | | | | LIABILITES & EQUITY | | | |
| | **NAMED RECEIVERSHIP DEFENDANTS** | | | | | | | | | |
| 1 | Adageo, LLC. | | | | | | | | | |
| 2 | Agoa Holdings, Inc. | 4 | 347 | 4 | 355 | 47 | (8) | 0 | 40 | 315 |
| 3 | AMD Financial Network, Inc. | 8 | 0 | 0 | 8 | 0 | 8 | 0 | 8 | 0 |
| 4 | Bunzai Media Group, Inc. | | | | | | | | | |
| 5 | Calenergy, Inc. | 869 | 0 | 0 | 0 | 0 | (143) | 885 | 0 | 0 |
| 6 | DSA Holdings, Inc. | | | | | | | | | |
| 7 | Heritage Alliance Group, Inc. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | Insight Media, Inc. | 15 | 0 | 0 | 15 | 0 | (4) | 0 | (4) | 19 |
| 9 | Kai Media, Inc. | 2 | 0 | 0 | 2 | 0 | (5) | 0 | (5) | 6 |
| 10 | Lifestyle Media Brands, Inc. | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| 11 | Media Urge, Inc. | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 12 | Pinnacle Logistics, Inc. | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 4 |
| 13 | Safehaven Ventures, Inc. | (0) | 0 | 83 | 83 | 0 | (31) | 0 | (31) | 114 |
| 14 | SBM Management, Inc. | 9 | 0 | 0 | 9 | 0 | 3 | 328 | 331 | (322) |
| 15 | Zen Mobile Media, Inc. | 3 | 0 | 0 | 3 | 0 | (0) | (24) | (24) | 27 |
| | **RECEIVERSHIP DEFENDANTS NOT YET NAMED** | | | | | | | | | |
| 16 | All-Star Beauty Products, Inc. | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 17 | Apogee Network, LLC. | | | | | | | | | |
| 18 | Daria Media, Inc. | 1 | 0 | 0 | 1 | 0 | 0 | 254 | 254 | (253) |
| 19 | DMA Media Holdings, Inc. | 10 | 0 | 0 | 10 | 0 | (4) | 0 | (4) | 14 |
| 20 | Focus Media Solutions, Inc. | 59 | 0 | 0 | 59 | 0 | 57 | 0 | 57 | 2 |
| 21 | Forward Momentum, LLC. | | | | | | | | | |
| 22 | Merchant Leverage Group, Inc. | 7 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| 23 | Secured Commerce, LLC. | | | | | | | | | |
| 24 | Secured Merchant, LLC. | 3 | 0 | (0) | 3 | 0 | 0 | 79 | 79 | (76) |
| 25 | Shalita Holdings, Inc. | | | | | | | | | |
| 26 | Sunset Holdings, LLC. | | | | | | | | | |
| 27 | Trigen, LLC. | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | (3) |
| 28 | USM Products, Inc. | | | | | | | | | |
| | | 998 | 347 | 88 | 563 | 47 | (123) | 1,522 | 704 | (148) |
| | **ENTITIES ON THE FLOWCHART TBD RECEIVERSHIP DEFENDANTS** | | | | | | | | | |
| 29 | Eccentric Innovations, Inc. | | | | | | | | | |
| 30 | Impulse Media Group, Inc. | | | | | | | | | |
| 31 | Intensive Media, Inc. | | | | | | | | | |
| 32 | iPoint Vision | 19 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 19 |
| 33 | Nestics, LLC | | | | | | | | | |
| 34 | Optimized Media Services, Inc. | 23 | 0 | 12 | 35 | 0 | (2) | 0 | (2) | 37 |
| 35 | Dynamic Media, Inc. | | | | | | | | | |

**LEGEND:**
Blank Space - QuickBooks records either not available or not applicable - information requested of the Defendants was not provided.

FTC v. Bunzai Media Group, Inc., et al.
COMPARATIVE STATEMENTS OF OPERATIONS PER QUICKBOOKS - CASH BASIS
EXHIBIT 7

COMPARATIVE INCOME STATEMENTS PER QUICKBOOKS - CASH BASIS

| No | Entities | 6 Months Ended 6/30/2015 | | | | | 12 Months Ended 12/31/2014 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | INCOME | EXPENSES | | | | INCOME | EXPENSES | | | |
| | <Amounts In $'s & 000's> | Total Income | COGS | SG&A | Total Expenses | Net Profit (Loss) | Total Income | COGS | SG&A | Total Expenses | Net Profit (Loss) |
| **NAMED RECEIVERSHIP DEFENDANTS** | | | | | | | | | | | |
| 1 | Adageo, LLC | | | | | | 117 | 0 | 2 | 2 | 115 |
| 2 | Agoa Holdings, Inc. | 133 | 22 | 106 | 129 | 4 | 1,249 | 73 | 1,181 | 1,254 | (4) |
| 3 | AMD Financial Network, Inc. | 145 | 4 | 161 | 164 | (19) | 1,059 | 10 | 1,038 | 1,049 | 10 |
| 4 | Bunzai Media Group, Inc. | | | | | | | | | | |
| 5 | Calenergy, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 48 | (48) |
| 6 | DSA Holdings, Inc. | | | | | | | | | | |
| 7 | Heritage Alliance Group, Inc. | 22 | 0 | 28 | 28 | (6) | 684 | 73 | 596 | 669 | 15 |
| 8 | Insight Media, Inc. | 197 | 11 | 181 | 192 | 5 | 1,505 | 108 | 1,394 | 1,502 | 3 |
| 9 | Kai Media, Inc. | 40 | 5 | 39 | 44 | (3) | 935 | 37 | 902 | 939 | (4) |
| 10 | Lifestyle Media Brands, Inc. | 55 | 0 | 68 | 68 | (13) | 1,348 | 191 | 1,153 | 1,344 | 4 |
| 11 | Media Urge, Inc. | 2 | 0 | 2 | 2 | (0) | 147 | 0 | 151 | 151 | (5) |
| 12 | Pinnacle Logistics, Inc. | 27 | 0 | 27 | 27 | (1) | 1,442 | 0 | 1,483 | 1,483 | (41) |
| 13 | Safehaven Ventures, Inc. | | | | | | | | | | |
| 14 | SBM Management, Inc. | 45 | 0 | 44 | 44 | 1 | 2,752 | 0 | 2,444 | 2,444 | 308 |
| 15 | Zen Mobile Media, Inc. | 82 | 10 | 74 | 84 | (2) | 1,448 | 58 | 1,384 | 1,442 | 6 |
| **RECEIVERSHIP DEFENDANTS NOT YET NAMED** | | | | | | | | | | | |
| 16 | All-Star Beauty Products, Inc. | 30 | 0 | 38 | 38 | (8) | 1,013 | 62 | 953 | 1,015 | (2) |
| 17 | Apogee Network, LLC. | | | | | | | | | | |
| 18 | Daria Media, Inc. | 4 | 0 | 3 | 3 | 0 | 19 | (0) | 270 | 270 | (251) |
| 19 | DMA Media Holdings, Inc. | 100 | 0 | 95 | 95 | 5 | 1,364 | 155 | 1,219 | 1,374 | (9) |
| 20 | Focus Media Solutions, Inc. | 1,330 | 0 | 1,360 | 1,360 | (30) | 626 | 0 | 594 | 594 | 31 |
| 21 | Forward Momentum, LLC. | | | | | | | | | | |
| 22 | Merchant Leverage Group, Inc. | 0 | 0 | 16 | 16 | (16) | 1 | 0 | 1 | 1 | (0) |
| 23 | Secured Commerce, LLC. | | | | | | | | | | |
| 24 | Secured Merchant, LLC. | 316 | 0 | 347 | 347 | (31) | 413 | 0 | 416 | 416 | (3) |
| 25 | Shalita Holdings, Inc. | | | | | | | | | | |
| 26 | Sunset Holdings, LLC. | | | | | | | | | | |
| 27 | Trigen, LLC. | 30 | 0 | 33 | 33 | (3) | 53 | 0 | 55 | 55 | (2) |
| 28 | USM Products, Inc. | | | | | | | | | | |
| | | 2,558 | 53 | 2,621 | 2,673 | (115) | 16,174 | 766 | 15,287 | 16,053 | 122 |
| **ENTITIES ON THE FLOWCHART TBD RECEIVERSHIP DEFENDANTS** | | | | | | | | | | | |
| 29 | Eccentric Innovations, Inc. | | | | | | | | | | |
| 30 | Impulse Media Group, Inc. | | | | | | | | | | |
| 31 | Intensive Media, Inc. | | | | | | | | | | |
| 32 | iPoint Vision | 65 | 0 | 55 | 55 | 9 | 77 | 0 | 67 | 67 | 10 |
| 33 | Neatics, LLC. | | | | | | | | | | |
| 34 | Optimized Media Services, Inc. | 293 | 0 | 285 | 285 | 8 | 97 | 0 | 69 | 69 | 29 |
| 35 | Dynamic Media, Inc. | | | | | | | | | | |

LEGEND:
Blank Space - QuickBooks records either not available or not applicable - information requested of the Defendants was not provided.

FTC v. Bunzai Media Group, Inc., et al.
2014 PROFIT (LOSSES) -
TAX RETURN VS. QUICKBOOKS
EXHIBIT 8

| | | COMPARATIVE TAX RETURN VS. QUICKBOOKS PROFIT (LOSSES) FOR 12 MONTHS ENDED 12/31/2014 | | | | | | | | | | | | | | |
| | | PER TAX RETURN | | | | | PER QUICKBOOKS | | | | | VARIANCE | | | | |
| No | Entities | Gross Receipts | COGS | SG&A | Total Expenses | Taxable Income (Loss) | Total Income | COGS | SG&A | Total Expenses | Net Profit (Loss) | Gross Receipts | COGS | SG&A | Total Expenses | Profit (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAMED RECEIVERSHIP DEFENDANTS** | | | | | | | | | | | | | | | |
| 1 | Adageo, LLC. | | | | | | | | | | | | | | | |
| 2 | Agoa Holdings, Inc. | 1,523 | 632 | 935 | 1,566 | (45) | 1,249 | 73 | 1,181 | 1,254 | (4) | 274 | 559 | (246) | 312 | (39) |
| 3 | AMD Financial Network, Inc. | | 357 | 692 | 1,049 | (1,049) | 1,059 | 10 | 1,038 | 1,049 | 10 | (1,059) | 346 | (346) | (0) | (1,059) |
| 4 | Bunzai Media Group, Inc. | | | | | | | | | | | | | | | |
| 5 | Calenergy, Inc. | | | | | | | | | | | | | | | |
| 6 | DSA Holdings, Inc. | | | | | | | | | | | | | | | |
| 7 | Heritage Alliance Group, Inc. | 701 | 289 | 433 | 721 | (20) | 684 | 73 | 596 | 669 | 15 | 18 | 216 | (163) | 53 | (35) |
| 8 | Insight Media, Inc. | 1,695 | 693 | 978 | 1,671 | 24 | 1,505 | 108 | 1,394 | 1,502 | 3 | 190 | 585 | (417) | 169 | 21 |
| 9 | Kai Media, Inc. | 793 | 276 | 512 | 787 | 6 | 935 | 37 | 902 | 939 | (4) | (142) | 239 | (390) | (151) | 9 |
| 10 | Lifestyle Media Brands, Inc. | 1,474 | 699 | 754 | 1,452 | 22 | 1,348 | 191 | 1,153 | 1,344 | 4 | 127 | 507 | (399) | 109 | 18 |
| 11 | Media Urge, Inc. | 148 | 96 | 56 | 152 | (4) | 147 | 0 | 151 | 151 | (3) | 2 | 96 | (95) | 1 | 1 |
| 12 | Pinnacle Logistics, Inc. | 1,442 | 864 | 615 | 1,479 | (37) | 1,442 | 0 | 1,483 | 1,483 | (41) | (0) | 864 | (868) | (4) | 4 |
| 13 | Safehaven Ventures, Inc. | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 14 | SBM Management, Inc. | 1,457 | 72 | 1,387 | 1,459 | (3) | 2,752 | 0 | 2,444 | 2,444 | 308 | (1,296) | 72 | (1,057) | (985) | (311) |
| 15 | Zen Mobile Media, Inc. | 1,575 | 624 | 949 | 1,574 | 1 | 1,448 | 58 | 1,384 | 1,442 | 6 | 127 | 567 | (435) | 132 | (5) |
| | **RECEIVERSHIP DEFENDANTS NOT YET NAMED** | | | | | | | | | | | | | | | |
| 16 | All-Star Beauty Products, Inc. | | | | | | | | | | | | | | | |
| 17 | Apogee Network, LLC. | | | | | | | | | | | | | | | |
| 18 | Daria Media, Inc. | 119 | 100 | 26 | 126 | (7) | 19 | (0) | 270 | 270 | (251) | 100 | 100 | (244) | (144) | 244 |
| 19 | DMA Media Holdings, Inc. | | | | | | | | | | | | | | | |
| 20 | Focus Media Solutions, Inc. | 626 | 170 | 459 | 629 | (4) | 626 | 0 | 594 | 594 | 31 | 0 | 170 | (136) | 35 | (35) |
| 21 | Forward Momentum, LLC. | | | | | | | | | | | | | | | |
| 22 | Merchant Leverage Group, Inc. | | | | | | | | | | | | | | | |
| 23 | Secured Commerce, LLC. | | | | | | | | | | | | | | | |
| 24 | Secured Merchant, LLC. | | | | | | | | | | | | | | | |
| 25 | Shalita Holdings, Inc. | | | | | | | | | | | | | | | |
| 26 | Sunset Holdings, LLC. | | | | | | | | | | | | | | | |
| 27 | Trigen, LLC. | | | | | | | | | | | | | | | |
| 28 | USM Products, Inc. | | | | | | | | | | | | | | | |
| | | 11,553 | 4,872 | 7,795 | 12,667 | (1,114) | 13,213 | 549 | 12,592 | 13,141 | 72 | (1,660) | 4,322 | (4,797) | (475) | (1,185) |
| | **ENTITIES ON THE FLOWCHART TBD RECEIVERSHIP DEFENDANTS** | | | | | | | | | | | | | | | |
| 29 | Eccentric Innovations, Inc. | | | | | | | | | | | | | | | |
| 30 | Impulse Media Group, Inc. | | | | | | | | | | | | | | | |
| 31 | Intensive Media, Inc. | | | | | | | | | | | | | | | |
| 32 | iPoint Vision | | | | | | | | | | | | | | | |
| 33 | Nestics, LLC | | | | | | | | | | | | | | | |
| 34 | Optimized Media Services, Inc. | | | | | | | | | | | | | | | |
| 35 | Dynamic Media, Inc. | | | | | | | | | | | | | | | |
| | LEGEND: | | | | | | | | | | | | | | | |
| | Blank Space - Not comparable as either tax return or QuickBooks record is not available or not applicable - information requested of the Defendants was not provided | | | | | | | | | | | | | | | |

FTC v. Bunzai Media Group, Inc., et al.
CASH RECEIPTS & CASH DISBURSEMENTS - SUMMARY
EXHIBIT 9

| <Amounts In $'s & 000's> | | 6 Months Ending June 2015 | | | 12 Months Ending December 2014 | | | Combined 18 Months Ending June 2015 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No | Entities | Cash Receipts | Cash Disbursements | Total | Cash Receipts | Cash Disbursements | Total | Cash Receipts | Cash Disbursements | Total |
| **NAMED RECEIVERSHIP DEFENDANTS** | | | | | | | | | | |
| 1 | Adageo, LLC. | 35 | 35 | (0) | 117 | 121 | (4) | 151 | 156 | (5) |
| 2 | Agoa Holdings, Inc. | 135 | 138 | (3) | 1,457 | 1,460 | (3) | 1,592 | 1,598 | (6) |
| 3 | AMD Financial Network, Inc. | 145 | 157 | (11) | 1,067 | 1,057 | 10 | 1,212 | 1,214 | (2) |
| 4 | Bunzai Media Group, Inc. | | | | | | | 0 | 0 | |
| 5 | Calenergy, Inc. | 0 | 0 | 0 | 2,151 | 316 | 1,835 | 2,151 | 316 | 1,835 |
| 6 | DSA Holdings, Inc. | | | | | | | 0 | 0 | |
| 7 | Heritage Alliance Group, Inc. | 22 | 28 | (6) | 692 | 696 | (4) | 714 | 725 | (10) |
| 8 | Insight Media, Inc. | 194 | 195 | (1) | 1,529 | 1,525 | 3 | 1,723 | 1,721 | 2 |
| 9 | Kai Media, Inc. | 40 | 48 | (8) | 946 | 950 | (4) | 987 | 998 | (12) |
| 10 | Lifestyle Media Brands, Inc. | 55 | 68 | (13) | 1,361 | 1,357 | 4 | 1,416 | 1,425 | (9) |
| 11 | Media Urge, Inc. | 2 | 2 | (0) | 145 | 150 | (4) | 147 | 151 | (4) |
| 12 | Pinnacle Logistics, Inc. | 27 | 27 | 0 | 1,497 | 1,541 | (45) | 1,523 | 1,568 | (45) |
| 13 | Safehaven Ventures, Inc. | 0 | 0 | (0) | 287 | 296 | (10) | 287 | 297 | (10) |
| 14 | SBM Management, Inc. | 45 | 42 | 3 | 93 | 3,065 | (2,972) | 138 | 3,107 | (2,969) |
| 15 | Zen Mobile Media, Inc. | 82 | 84 | (2) | 23 | 1,476 | (1,453) | 105 | 1,560 | (1,455) |
| **RECEIVERSHIP DEFENDANTS NOT YET NAMED** | | | | | | | | | | |
| 16 | All-Star Beauty Products, Inc. | 30 | 38 | (8) | 1,025 | 1,027 | (2) | 1,055 | 1,064 | (9) |
| 17 | Apogee Network, LLC. | | | | | | | | | |
| 18 | Daria Media, Inc. | 4 | 3 | 0 | 276 | 275 | 0 | 279 | 279 | 1 |
| 19 | DMA Media Holdings, Inc. | 103 | 102 | 2 | 1,383 | 1,392 | (9) | 1,486 | 1,494 | (8) |
| 20 | Focus Media Solutions, Inc. | 1,541 | 1,227 | 313 | 250 | 126 | 124 | 1,790 | 1,353 | 437 |
| 21 | Forward Momentum, LLC. | | | | | | | | | |
| 22 | Merchant Leverage Group, Inc. | | | | | | | | | |
| 23 | Secured Commerce, LLC. | | | | | | | | | |
| 24 | Secured Merchant, LLC. | 345 | 347 | (2) | 413 | 416 | (3) | 758 | 764 | (5) |
| 25 | Shalita Holdings, Inc. | 22 | 18 | 3 | 691 | 698 | (7) | 713 | 716 | (4) |
| 26 | Sunset Holdings, LLC. | | | | | | | | | |
| 27 | Trigen, LLC. | 74 | 11 | 63 | 114 | 6 | 108 | 188 | 17 | 172 |
| 28 | USM Products, Inc. | | | | | | | | | |
| | | 2,900 | 2,571 | 329 | 15,516 | 17,951 | (2,435) | 18,416 | 20,522 | (2,106) |
| **ENTITIES ON THE FLOWCHART TBD RECEIVERSHIP DEFENDANTS** | | | | | | | | | | |
| 29 | Eccentric Innovations, Inc. | | | | | | | | | |
| 30 | Impulse Media Group, Inc. | | | | | | | | | |
| 31 | Intensive Media, Inc. | | | | | | | | | |
| 32 | iPoint Vision | 65 | 55 | 9 | 79 | 69 | 10 | 143 | 124 | 19 |
| 33 | Nestics, LLC | | | | | | | | | |
| 34 | Optimized Media Services, Inc. | | | | | | | | | |
| 35 | Dynamic Media, Inc. | 238 | 219 | 19 | 53 | 64 | (11) | 292 | 283 | 9 |
| | LEGEND: | | | | | | | | | |
| | Blank Space - QuickBooks records either not available or not applicable - information requested of the Defendants was not provided. | | | | | | | | | |

FTC v. Bunzai Media Group, Inc., et al.
CASH DEPOSITS & CASH DISBURSEMENTS FOR RECEIVERSHIP DEFENDANT ENTITIES & RECEIVERSHIP DEFENDANT ENTITIES NOT YET NAMED - SCHEDULED FROM QUICKBOOKS
18 Months Ended 6/30/15
EXHIBIT 10

| | Adagen LLC | Agoa Holdings Inc | AMD Financial Network Inc | Bunzai Media | Calenergy Inc | DSA Holdings Inc | Heritage Alliance Group Inc | Insight Media Inc | Kai Media Inc | Lifestyle Media Brands Inc | Media Urge Inc | Pinnacle Logistics | Safehaven Ventures Inc | SBM Management Inc | Zen Mobile Media | Subtotal Receivership Defendants |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Information scheduled from Quickbooks | | |
| **Cash Receipts** | | | | | | | | | | | | | | | | |
| Above All Offers | | | | | | | | | | | | | | 150,283 | | 150,283 |
| Agoa Holdings Inc | | | | | | | | | | | | | | 249,693 | | 571,708 |
| | | | | | | | | | | | | | | 322,015 | | |
| All-Star Beauty Products, Inc. | | | | | | | | | | | | | | 160,406 | | 365,311 |
| | | | | | | | | | | | | | | 204,905 | | |
| AMD Financial Network, Inc | | | | | | | | | | | | | | 108,713 | | 273,348 |
| | | | | | | | | | | | | | | 164,635 | | |
| Buy Ads Media LLC | | | | | | | | | | | | | | 158,558 | | 158,558 |
| BX-13 Processing | | 508,511 | 866,876 | | | | 547,651 | 799,319 | 768,764 | 533,664 | | | 2,873 | | 469,428 | 4,497,086 |
| Calenergy Inc | | | | | | | | | | | | | | 50,000 | | 50,000 |
| Chargeback Armor, Inc. | | | | | | | | | | | | | | | | |
| Click to Call Network | | | | | | | | | | | | | | | | |
| Clickbooth.com | | | | | | | | | | | | | | 82,671 | | 82,671 |
| Convert to Media | | | | | | | | | | | | | | | | |
| Data Media Inc | | | | | | | | | | | | | | 124,400 | | 124,400 |
| DMA Media Holdings Inc | 17,000 | | | | | | | | | | | 139,904 | | 290,290 | | 467,194 |
| Focus Media Solutions, Inc. | | | 33,500 | | | | | | | | | | | | | 33,500 |
| Freeport Center Inc. | | | | | | | | | | | | | | 5,625 | | 5,625 |
| Google | | | | | | | | | | | | | | | | |
| Global Payments | | 160,615 | 113,171 | | | | 112,559 | 162,611 | 38,571 | | | | 133,582 | | 66,111 | 792,020 |
| Heritage Alliance Group, Inc. | | | | | | | | | | | | 81,457 | | 157,345 | | 238,782 |
| Insight Media, Inc. | 13,500 | | | | | | | | | | | 83,250 | | 316,688 | | 413,438 |
| iVaunt Vision LLC | 8,000 | | | | | | | | | | | | | | | 8,000 |
| Kai Media Inc | | | | | | | | | | | | 122,971 | | 132,405 | | 255,376 |
| Lifestyle Media Brands, Inc. | | | | | | | | | | | | 202,009 | | 203,040 | | 405,049 |
| Lions Bay Media Inc. | | | | | | | | | | | | | | 51,753 | | 51,753 |
| Media Urge Inc | 93,520 | | | | | | | | | | | | | | | 93,520 |
| Merchant Services | | 738,603 | | | | | | 610,376 | | 724,392 | | | 6,315 | | | 2,079,686 |
| Mimoroo | | | 29,975 | | | | | | | | | | | | | 29,975 |
| Moobeka | | | | | | | | | | | | | | | | |
| Nebotics, LLC | 10,000 | | | | | | | | | | | | | | | 10,000 |
| Oasis Ads | | | | | | | | | | | | | | | | |
| Optimized Media Services, Inc. | 2,500 | | | Info Not Available | Complete Info Not Available* | Info Not Available | | | | | | | | | | 2,500 |
| Phresh Clicks | | | | | | | | | | | | | | 44,886 | | 44,886 |
| QLG | | | | | | | | | | | | | | | | |
| Related Entities | | | | | | | | | | | | | | | | |
| Safehaven Ventures Inc | | | | | | | | | | | | | | 71,640 | | 71,640 |
| Safetech24 | | | | | | | | | | | | | | | | |
| SafetyNetPC | | | | | | | | | | | | | | | | |
| SBM Management Inc | | 8,280 | 23,860 | | | | | 13,365 | 11,070 | | 147,935 | | 7,000 | | | 211,510 |
| Secured Commerce LLC | | | | | | | | | | | | | | | | |
| Secured Merchants LLC | | | | | | | | | | | | 134,151 | | 94,155 | | 228,306 |
| Shalin Holdings, Inc | | | | | | | | | | | | | 202 | | 427,387 | 427,589 |
| Signapay | | | | | | | | | | | | | | | | |
| Silver Ladder, Inc. (BAN) | | | | | | | | | | | | | | 23,229 | | 23,229 |
| Stealth Media | | | | | | | | | | | | | | | 109,038 | 109,038 |
| Synergy Data LLC | | | | | | | | | | | | | | | | |
| United Merchant | | | | | | | | | | | | | | | | |
| USM Products Inc | | 12,694 | 7,843 | | | | 8,437 | 6,952 | | 18,645 | | | | | | 54,571 |
| Vision X.co. | | | 44,975 | | | | | | | | | | | | | 44,975 |
| Zen Mobile Media Inc | | | | | | | | | | | | 185,279 | | 136,950 | | 329,209 |
| Other | 4,775 | | 1 | | | | 8,955 | 10,992 | | | 167 | | 1,210 | 1,314 | 14,208 | 41,519 |
| (blank) | 10 | 157,945 | 91,914 | | | | 45,514 | 120,946 | 157,512 | 139,210 | (997) | 30,906 | 26,606 | 228,950 | 577,248 | 1,575,764 |
| **Total Deposits** | **151,305** | **1,591,648** | **1,212,115** | **-** | **-** | **-** | **714,361** | **1,722,524** | **986,709** | **1,415,911** | **147,105** | **1,523,455** | **286,930** | **3,022,963** | **1,540,174** | **14,315,000** |

App.000032

FTC v. Bunzai Media Group, Inc., et al.

CASH DEPOSITS & CASH DISBURSEMENTS FOR RECEIVERSHIP DEFENDANT ENTITIES & RECEIVERSHIP DEFENDANT ENTITIES NOT YET NAMED - SCHEDULED FROM QUICKBOOKS

18 Months Ended 6/30/15

EXHIBIT 10

| | Adageis LLC | Agua Holdings Inc | AMD Financial Network Inc | Bunzai Media | Galemercy Inc | DSA Holdings Inc | Heritage Alliance Group Inc | Insight Media Inc | Koi Media Inc | Lifestyle Media Brands Inc | Media Urge Inc | Pinnacle Logistics | Safehaven Ventures Inc | SBM Management Inc | Zen Mobile Media | Subtotal Receivership Defendants |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Disbursements** | | | | | | | | | | | | | | | | |
| Above All Offers | | | | | | | | | | | | | | | | |
| Ad Exhange Group, LLC | | 56,385 | 5,400 | | | | 15,345 | 9,720 | 6,390 | 39,175 | | | | 1,320 | 22,570 | 24,090 |
| Ad Libervlle Network Inc | | | | | | | | | | | | | | 49 | 53,055 | 205,315 |
| Adageis LLC | | | | | | | | 13,300 | | | | 93,820 | | | | 109,020 |
| Adageis Ltd. / BreakAbele | | | | | | | | | | | | | | 182,924 | | 182,924 |
| Agua Holdings Inc | | | | | | | | | | | | | | 11,790 | | 11,790 |
| AMD Financial Network, Inc. | | | | | | | | | | | | | | 23,860 | | 23,860 |
| American Express | 19,450 | 153,281 | 187,080 | | | | 64,050 | 573,529 | 231,402 | 47,035 | | 456,242 | 20,000 | 617,016 | 164,757 | 2,514,722 |
| Anthem Blue Cross | 17,135 | | | | | | | | | | | | | | | 17,135 |
| Automobile | 17,107 | | | | | | | | | | | | | | | 17,107 |
| Bank of America | 4,567 | | | | | | | | | 15,300 | 128 | 122,370 | 6,000 | 4,587 | 10,000 | 175,452 |
| Barclays Bank | | | | | | | | | | | | | | 32,500 | | 32,500 |
| BA2.LD Processing (Chargeback) | | 129,965 | 240,308 | | | | 149,702 | 217,962 | 208,923 | 141,425 | | | | 126,990 | 53,255 | 1,214,635 |
| BWR Inc. | | 30,270 | 34,245 | | | | | 9,985 | | 93,420 | | | | | | 216,255 |
| CalEnergy Inc. | | 75,000 | 35,000 | | | | 35,000 | 85,000 | 50,000 | 30,000 | | 669,230 | | | 213,022 | 1,112,262 |
| Capital One | | | | | | | | | | | | 7,360 | | | | 7,360 |
| Chadmik Co., Inc. | | | | | | | | | | | | 25,317 | | | | 25,317 |
| Chase | 6,032 | 6,345 | | | | | | 11,130 | | 31,000 | | 53,736 | | 5,000 | 21,020 | 134,463 |
| Citibank | | | | | | | | | | | | 7,500 | | | | 7,500 |
| Clickbooth.com | | 89,655 | 62,905 | | | | 66,635 | 97,680 | 30,000 | 87,040 | | | | 10,190 | 1,375 | 445,660 |
| Color On Demand, Inc. | | | | | | | | | | | | 91,031 | | | | 91,031 |
| Convert2Media, LLC | | 44,045 | 37,540 | | | | | 28,575 | 73,215 | 47,060 | | | | | 96,280 | 326,715 |
| Optical Media Inc. | | | | | | | | | | | | | | | | 10,125 |
| **Data Media Inc.** | | | | | | | | | | | | | | | | |
| Direct Outbound Services, LLC | | | | | | | | | | | | | | 134,195 | | 134,195 |
| **DMA Media Holdings Inc** | | | | | | | | | | | | | | 5,385 | | 5,385 |
| Express Mail | | | | | | | | | | | | 30,000 | | | | 30,000 |
| Fidelity First Holdings Inc. | | | | | | | | | | 3,015 | | | | | 5,145 | 8,160 |
| **First Fidelity Holdings Inc.** | | 7,020 | | | | | 10,980 | 3,510 | 8,865 | 14,670 | | | 8,865 | | 5,130 | 58,140 |
| **Forward Momentum LLC.** | | | 11,734 | | | | | 17,000 | | | | 60,000 | | 73,830 | | 102,584 |
| Freeport Center Inc. | | | | | | | | | | | | 60,000 | | | | 60,000 |
| Gansch Law Group Client Trust Account | | | | | | | | | | | | 75,000 | | | | 75,000 |
| Gateway | | 26,327 | 29,586 | | | | 21,140 | 42,825 | 43,346 | | | | | 63,421 | | 213,576 |
| HSBC | | | | | | | | | | | | | 7,500 | | | 7,500 |
| **Igor Latsanovski** | | | | | | | | | | | | | | | | |
| Impulse Media Group Inc. | | | | | | | | | | | | | | | | 25,771 |
| iNet Methods, LLC | | | | | | | | | | | | | | 13,365 | | 13,365 |
| **Insight Media, Inc.** | | | | | | | | | | | | | | 12,682 | 5,164 | 72,503 |
| Internal Revenue Service | 2,400 | 4,912 | 14,989 | | | | 1,617 | 6,058 | 2,336 | 6,727 | 10,574 | 6,980 | 64 | | | 117,180 |
| iVsan Vason LLC | | | 44,500 | | | | | | | | | | | 67,650 | | 117,180 |
| Jacem Healthy Products | | 14,063 | | | | | 28,339 | 20,571 | 30,949 | 42,176 | | | | 11,070 | 52,785 | 188,883 |
| **Koi Media Inc** | Info Not Available | | | Complete Info Not Available | Info Not Available | | | | | | | | | 11,070 | | 11,070 |
| Josh Broad | | | | | | | | | | | | | | | | |
| **Libervlle Media Brands Inc.** | | | | | | | | | | | | | | | | |
| LTU Communications | | | | | | | | | | | | 9,820 | | 29,460 | | 39,280 |
| Matrix Media Group | | | 30,236 | | | | | | | 11,700 | | | | | 17,318 | 11,700 |
| Media Crowd | | | | | | | | 12,465 | 38,389 | 40,375 | | | | 147,935 | | 138,843 |
| **Media Urge Inc.** | | | | | | | | | | | | | | 147,935 | | 147,935 |
| Merchant Services (Chargeback) | | 201,771 | | | | | | 160,795 | | 247,286 | | | 23,853 | | | 633,675 |
| Mobooks, LLC | | 20,750 | | | | | | | | | | | | 19,625 | | 40,375 |
| MyPaperlessHR | | | | | | | | | | | | | 339,007 | | | 339,007 |
| **Netmotex, LLC** | | | | | | | | | | | | | | | | |
| Orange Star Group, LLC | | | | | | | | | | 21,940 | | | | | 21,511 | 43,451 |
| Orange Tulip Studios Inc. | | 1,800 | 8,375 | | | | | 3,175 | | 1,800 | | | | 23,350 | | 40,500 |
| **Pinnacle Logistics Inc.** | | 249,693 | 108,713 | | | | 81,437 | 99,229 | 122,971 | 202,009 | | 2,492 | | 183,279 | | 1,049,823 |
| Rachel Nottea | | | | | | | | | | 16,770 | | | | | | 16,770 |
| Raion Media LLC | | | | | | | | | | | | | 39,000 | | | 39,000 |
| Robert W. Starmer | | | | | | | | | | | | | 21,326 | | 7,527 | 28,853 |
| **Roi Solutions LLC.** | | | | | | | | | | | | | 49,234 | | | 49,234 |
| **Safehaven Ventures Inc.** | | | | | | | | | | | | | 30,000 | | | 30,000 |
| SBM Management Inc. | | 353,830 | 232,900 | | | | 157,545 | 316,688 | 109,545 | 203,040 | | | 160,140 | | 162,445 | 1,695,933 |
| **Second Merchants LLC** | | | | | | | | | | | | | | 187,338 | | 187,338 |
| **Skulira Holdings, Inc.** | | | | | | | | | | | | | | 16,065 | | 16,065 |
| Shawn Dunbrdtt | 45,984 | | | | | | | | | | | | | | | 45,984 |
| Signuper | | | | | | | | | | | | | 367 | | 85,017 | 85,384 |
| Stephan Bauer | | | | | | | | | | | | | | 23,138 | | 23,138 |
| Superior Global Marketing LLC | | | | | | | | | | | | | | 61,335 | | 61,335 |
| Superior Marketing, LLC | | | | | | | | | | | | | | | | |
| Telestar Solutions Private Limited | | | | | | | | | | | | | | 258,596 | | 258,596 |
| **Tingen, LLC** | | | | | | | | | | | | | | 34,480 | | 34,480 |
| US Post Office | | | | | | | | | | | | 9,498 | | 854 | | 10,352 |
| **USAI Products Inc** | | 51,095 | 18,935 | | | | 41,867 | 27,499 | | 52,056 | | | | | | 191,450 |
| Wells Fargo | | 132 | 364 | | | | 195 | 65 | 8,464 | 1,491 | | 93,022 | 42,621 | 50,750 | 29,750 | 256,832 |
| **Zen Mobile Media Inc.** | | | | | | | | | | | | | | 1,305 | | 1,305 |
| Other | 41,870 | 72,436 | 89,123 | | | | 38,845 | 141,308 | 28,401 | 51,079 | 42,680 | 132,609 | 3,290 | 215,479 | 58,724 | 895,844 |
| (blank) | 1,293 | 2,061 | 15,814 | | | | 555 | 1,454 | 3,042 | 2,892 | 2,586 | 5,967 | 9,060 | 22,103 | 141,899 | 204,726 |
| **Total Disbursements** | 155,858 | 1,597,936 | 1,213,725 | - | - | - | 724,617 | 1,720,745 | 990,224 | 1,425,201 | 181,688 | 1,568,091 | 296,675 | 3,106,864 | 1,560,095 | 16,539,527 |
| Net Cash Inflow (Outflow) | (4,553) | (6,288) | (1,610) | - | - | - | (10,456) | 1,779 | (11,515) | (9,290) | (4,583) | (44,637) | (9,745) | (83,901) | (19,921) | (204,520) |

LEGEND:

* - QuickBooks record was not complete. Refer to Exhibit H for detailed analysis of CalEnergy's Wells Fargo account transactions.

FTC v. Bunzai Media Group, Inc., et al.
CASH DEPOSITS & CASH DISBURSEMENTS FOR RECEIVERSHIP DEFENDANT ENTITIES & RECEIVERSHIP DEFENDANT ENTITIES NOT YET NAMED - SCHEDULED FROM QUICKBOOKS
18 Months Ended 6/30/15
EXHIBIT 10

| | All-star Beauty Products Inc | Dauia Media Inc | DMA Media Holdings Inc | Focus Media Solutions Inc | Merchant Leverage Group, Inc. | Secured Merchants LLC | Shafita Holdings Inc | Trigen, LLC | Subtotal Receivership Defendants Not Yet Named | Receivership Defendants & RD Not Yet Named GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Receipts** | | | | | | | | | | |
| Above All Offers | - | - | - | 243,884 | | - | | | 243,884 | 394,167 |
| Agoa Holdings Inc | - | - | - | - | | - | | | - | 571,708 |
| All-Star Beauty Products, Inc. | - | - | - | - | | - | | | - | 365,351 |
| AMD Financial Network, Inc. | - | - | - | - | | - | | | - | 273,348 |
| Big Ads Media LLC | - | - | - | 642,152 | | - | | | 642,152 | 800,690 |
| BKCD Processing | 782,676 | - | 310,218 | - | | 512,341 | | | 1,605,235 | 6,302,341 |
| Calmecoy Inc | - | - | - | - | | | | | - | 50,887 |
| Chargeback Armor, Inc. | - | - | - | - | | | 30,000 | | - | |
| Click to Call Network | - | - | - | 113,702 | | | | | 113,702 | 113,702 |
| Clickbooth.com | - | - | - | - | | | | | - | 82,671 |
| Convert to Media | - | - | - | 50,104 | | | | | 50,104 | 50,104 |
| Dauia Media Inc | - | - | - | - | | | | | - | 124,400 |
| DMA Media Holdings Inc | - | - | - | - | | | | | - | 467,194 |
| Focus Media Solutions, Inc. | - | - | - | - | | | | | - | 33,500 |
| Freeport Center Inc | - | - | - | - | | | | | - | 5,625 |
| Google | | | | | | | | | | |
| Global Payments | 199,829 | - | 105,486 | - | | 120,000 | 83,794 | | 508,809 | 1,300,829 |
| Heritage Alliance Group, Inc. | - | - | - | - | | - | | | - | 238,782 |
| Insight Media, Inc. | - | - | - | - | | - | | | - | 415,438 |
| iPoint Vision LLC | - | - | - | - | | - | | | - | 8,000 |
| Koi Media Inc | - | - | - | - | | - | | | - | 255,376 |
| Lifestyle Media Brands, Inc. | - | - | - | - | | - | | | - | 405,049 |
| Lions Bay Media Inc | - | - | - | - | | | | | - | 51,733 |
| Media Urge Inc | - | - | - | - | | | | | - | 95,520 |
| Merchant Services | - | - | 708,418 | - | | - | | | 708,418 | 2,788,104 |
| Mimimis | - | - | - | - | | | | | - | 29,973 |
| Miroloka | - | - | - | 537,163 | | | | | 537,163 | 537,163 |
| Netwtics, LLC | - | - | - | - | | | | | - | 20,000 |
| Oasis Ads | | | | | | | | | | |
| Optimized Media Services, Inc. | - | 14,250 | - | - | | | | | 14,250 | 16,780 |
| Phresh Clicks | - | - | - | - | | | | | - | 44,886 |
| QLG | - | 161,000 | - | - | | 62,888 | | | 223,888 | 223,888 |
| Related Entities | | | | | | | | | | |
| Safehaven Ventures Inc. | - | - | - | - | | - | | | - | 71,640 |
| Safetech24 | - | - | - | - | | | | | | |
| SafetyNetPC | | | | | | | | | | |
| SEM Management Inc | - | - | 5,385 | - | | 16,065 | | 77,160 | 21,450 | 232,960 |
| Secured Commerce LLC | | | | | | | | 5,000 | | |
| Secured Merchants LLC | | | | | | | | 43,500 | | |
| Shafita Holdings, Inc | - | - | - | - | | | | | - | 228,306 |
| Signsapoy | - | - | 1,369 | - | | 317,655 | | | 319,023 | 746,611 |
| Silver Ladder, Inc. (BAM) | - | - | - | 155,286 | | | | | 155,286 | 155,286 |
| Stealth Media | - | - | - | - | | | | | - | 23,229 |
| Synergy Data LLC | - | - | - | - | | | | | - | 109,038 |
| United Merchant | | | | | 799 | | | | | 799 |
| USM Products Inc | 11,836 | - | 43,691 | - | | 120,000 | | | 175,527 | 230,098 |
| Yoon S.r.o. | - | - | - | - | | | | | - | 44,975 |
| Zen Mobile Media Inc. | - | - | - | - | | | | | - | 320,209 |
| Other | - | 9,191 | - | 199,337 | | | 747 | 3,658 | 209,275 | 250,795 |
| (blank) | 60,976 | 93,695 | 105,603 | 223,509 | | 137,844 | 99,792 | 34,579 | 723,219 | 2,298,983 |
| **Total Deposits** | **1,055,017** | **278,336** | **1,480,170** | **2,166,937** | **799** | **758,385** | **712,758** | **193,897** | **6,452,203** | **20,767,203** |

FTC v. Bunzai Media Group, Inc., et al.
CASH DEPOSITS & CASH DISBURSEMENTS FOR RECEIVERSHIP DEFENDANT ENTITIES & RECEIVERSHIP DEFENDANT ENTITIES NOT YET NAMED - SCHEDULED FROM QUICKBOOKS
18 Months Ended 6/30/15
EXHIBIT 10

| | All-star Beauty Products Inc | Daria Media Inc | DMA Media Holdings Inc | Fosse Media Solutions Inc | Merchant Leverage Group, Inc. | Secured Merchants LLC | Shalita Holdings Inc | Trigen, LLC. | Subtotal Receivership Defendants Not Yet Named | Receivership Defendants & RD Not Yet Named GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Disbursements** | | | | | | | | | | |
| Above All Offers | - | - | - | - | | | | | | 24,090 |
| Ad Exchange Group, LLC. | 25,920 | - | - | - | | | 40,900 | | 66,420 | 271,935 |
| Ad Laterlle Network Inc. | - | - | - | 70,676 | | 72,229 | | | 142,905 | 142,905 |
| Adagency LLC. | - | - | 17,000 | - | | 7,000 | | | 24,000 | 133,020 |
| Adgage Ltd. / BreakMob | - | - | - | - | | | | | | 182,924 |
| Agoa Holdings Inc. | | | | | | | | | | 11,795 |
| AMD Financial Network, Inc. | - | - | - | 35,300 | | | | | 35,300 | 59,560 |
| American Express | 221,315 | - | 36,714 | 748,095 | | 250,000 | 1,334 | 21,738 | 1,257,858 | 3,372,580 |
| Anthem Blue Cross | - | - | - | - | | | | | | 17,155 |
| Automobile | - | - | - | - | | | | | | 17,107 |
| Bank of America | - | - | 14,980 | 10,000 | | | | | 24,980 | 200,432 |
| Barclays Bank | - | - | - | - | | | | | | 52,500 |
| BKCLD Processing (Chargeback) | 211,028 | - | 139,533 | - | | | 143,793 | | 494,354 | 1,708,989 |
| BWR Inc. | 37,215 | - | 6,280 | - | | | 17,860 | | 61,025 | 271,280 |
| Call4surge Inc. | - | - | 23,000 | 200,000 | | | | | 223,000 | 1,337,252 |
| Capital One | - | - | - | - | | | | | | 7,500 |
| Chadpak Co., Inc. | - | - | - | - | | | | | | 25,317 |
| Chase | - | - | - | - | | | | | | 134,463 |
| Citibank | - | - | - | - | | | | | | 7,500 |
| Clickbooth.com | 18,640 | - | 138,170 | - | | 10,000 | 95,170 | | 261,980 | 707,640 |
| Color On Demand, Inc. | - | - | - | - | | | | | | 91,031 |
| Convert2Media, LLC. | 31,640 | 405 | 73,710 | - | | | | | 105,755 | 432,470 |
| Critical Media Inc. | - | - | - | - | | | | | | 10,125 |
| Daria Media Inc. | - | - | - | - | | 202,460 | | | 202,460 | 202,460 |
| Direct Outbound Services, LLC | - | - | - | - | | | | | | 134,195 |
| DMA Media Holdings Inc. | - | - | - | - | | | | | | 5,385 |
| Express Mail | - | - | - | - | | | | | | 30,000 |
| Fidelity First Holdings Inc. | - | - | - | - | | | | | | 8,160 |
| First Fidelty Holdings Inc. | - | - | - | - | | | | | | 38,140 |
| Forward Momentum LLC. | - | - | - | - | | | | | | 102,384 |
| Freeport Center Inc. | - | - | - | - | | | | | | 60,000 |
| Gerets Law Group Client Trust Act | - | - | - | - | | | | | | 75,000 |
| Gateway | - | - | - | - | | | | | | 53,421 |
| Global Payments (Chargeback) | 46,158 | - | 23,644 | - | | | 27,000 | 34,356 | 151,358 | 364,934 |
| HSBC | - | - | - | - | | | | | | 7,500 |
| Igor Lemanovski | | | | | | | | | | |
| Impulse Media Group Inc. | - | - | - | - | | | | | | 25,771 |
| Insight Media, Inc. | - | - | - | - | | | | | | 13,365 |
| Internal Revenue Service | - | - | - | 800 | | | | | 800 | 15,369 |
| iPost Vision LLC | - | - | - | - | | 194,840 | | | 194,840 | 511,990 |
| Jacom Healthy Products | 35,830 | - | 73,013 | - | | | 13,730 | | 122,992 | 311,475 |
| Jon Media Inc | - | - | - | - | | | | | | 11,070 |
| Jon Bond | | | | | | | | | | |
| Laterlle Media Brands Inc. | - | - | - | 17,200 | | | | | 17,200 | 17,200 |
| LTC Communications | - | - | - | - | | | | | | 39,280 |
| Matrix Media Group | - | - | - | - | | | | | | 11,700 |
| Media Caverd | - | - | - | - | | | | | | 138,843 |
| Media Urge Inc. | - | - | - | - | | | | | | 147,935 |
| Merchant Services (Chargeback) | - | - | 116,750 | - | | | | | 116,750 | 750,425 |
| Mobooka, LLC | - | - | - | - | | | | | | 40,375 |
| MyPaperlessHR | - | - | - | - | | | | | | 359,007 |
| Netivics, LLC | | | | | | | | | | |
| Orange Star Group, LLC | - | - | - | - | | | | | | 43,451 |
| Orange Tulip Studios Inc. | - | - | - | - | | | | | | 40,500 |
| Pinnacle Logistics Inc. | 175,303 | - | 159,904 | - | | | 134,151 | | 469,358 | 1,519,181 |
| Rachel Nortea | - | - | - | - | | | | | | 16,770 |
| Raion Media LLC | - | - | - | - | | | | | | 39,000 |
| Robert W. Starner | - | - | - | - | | | | | | 28,853 |
| Roi Solutions LLC. | - | - | - | - | | | | | | 49,234 |
| Saldivron Ventures Inc. | - | - | - | - | | | | | | 30,000 |
| SBM Management Inc. | 204,905 | 124,400 | 336,505 | - | | | 94,155 | | 759,965 | 2,455,898 |
| Secured Merchants LLC | - | 62,888 | - | - | 14,500 | | | | 77,388 | 264,726 |
| Shalita Holdings, Inc. | - | - | - | - | | | | | | 16,063 |
| Shawn Dashoshti | - | - | - | - | | | | | | 45,984 |
| Signuper | - | - | - | - | | | | | | 85,384 |
| Stephan Bauer | - | - | - | - | | | | | | 23,138 |
| Superior Global Marketing LLC | - | - | - | - | | | | | | 61,355 |
| Superior Marketing, LLC | | | | | | | | | | |
| Telestar Solutions Private Limited | - | - | - | - | | | | | | 258,506 |
| Trigen, LLC. | - | - | - | - | | | | | | 54,480 |
| US Post Office | - | - | - | - | | | | | | 10,352 |
| USM Products Inc. | 15,714 | - | 20,792 | - | | | | | 36,506 | 227,956 |
| Wells Fargo | 10,386 | - | 16,560 | 55,582 | | | | | 82,527 | 309,379 |
| Zeta Mobile Media Inc. | - | - | - | - | | | | | | 1,305 |
| Other | 50,187 | 89,791 | 289,476 | 443,716 | 2,440 | | 121,121 | | 976,731 | 1,872,576 |
| (blank) | - | - | - | - | | | | 617 | | 204,726 |
| **Total Disbursements** | 1,064,460 | 277,484 | 1,488,001 | 1,580,769 | 17,740 | 763,528 | 796,269 | 22,585 | 5,906,281 | 20,427,770 |
| Net Cash Inflow (Outflow) | (9,443) | 652 | (7,831) | 586,168 | (16,941) | (3,143) | (5,511) | 171,343 | 543,952 | 339,432 |

FTC v. Bunzai Media Group, Inc., et al.
CALENERGY, INC WELLS FARGO BANK ACTIVITY
Inception(12/2/13) to June 2015
EXHIBIT 11

| | | |
|---|---|---|
| $ | 9,520,574.71 | **Total Cash Receipts / Deposits** |
| | | |
| $ | 4,380,000.00 | Danske Bank |
| | 2,686,500.00 | TRASTA KOMERCBANKA |
| | 900,000.00 | 9 Cashier's checks for $100k each |
| | 300,000.00 | Sunset Holdings |
| | 90,000.00 | SBM |
| | 60,000.00 | Insight Media |
| | 75,000.00 | Agoa Holdings |
| | 25,000.00 | Zen Mobile Media |
| | 30,000.00 | Life Style Media Brands |
| | 200,000.00 | Focus Media Solutions |
| | 50,000.00 | Kai Media |
| | 25,000.00 | Insight Media |
| | 35,000.00 | Heritage Alliance Group, Inc. |
| | 25,000.00 | DMA Media Holdings |
| | 35,000.00 | AMD Financial Network, Inc |
| | | |
| $ | 8,916,500.00 | |
| | **94%** | % Coverage |
| | | |
| | | |
| $ | (9,483,901.46) | **Total Cash Disbursements / Withdrawals** |
| | | |
| $ | (4,591,000.00) | Transfers / Payments to Sunset Holdings |
| | (1,856,000.00) | Online transfers to Igor Latsanovski |
| | (933,000.00) | Withdrawals made at a Branch (4) |
| | (449,551.28) | AMEX for the benefit of Latsanovski |
| | | |
| $ | (7,829,551.28) | |
| | **83%** | % Coverage |

FTC v. Bunzai Media Group, Inc., et al.
**SUNSET HOLDINGS, LLC BANK ACCOUNT SUMMARY**
January 2014 to June 2015
**EXHIBIT 12**

| | | |
|---|---|---|
| $ | 8,037,639.83 | **Total Cash Receipts  /  Deposits** |
| | | |
| $ | 4,601,000.00 | ONLINE TRANSFER FROM CALENERGY, INC. BUSINESS CHECKING XXXXXX8997 |
| | 1,100,000.00 | WT FED#09327 NK BANK /ORG=1/ZOLOTAREVA MARIYA ALEKSANDROVNA |
| | 985,000.00 | WT FED#00761 CITIBANK NA NYBD C /ORG=LAWRENCE J RUBIN |
| | 900,000.00 | ONLINE TRANSFER REF #IBER25TGXL FROM PCS LINE OF CREDIT |
| | 7,586,000.00 | Total Coverage |
| | **94%** | % Coverage |

| | | |
|---|---|---|
| **$** | **(6,219,925.13)** | **Total Cash Disbursements  /  Withdrawals** |
| | | |
| $ | (300,000.00) | ONLINE TRANSFER TO CALENERGY, INC. |
| | (1,029,153.05) | WT FED#03596 COMERICA BANK /FTR/BNF=GLEN OAKS ESCROW |
| | (796,367.16) | WT FED#01499 BANK OF AMERICA, N /FTR/BNF=Fidelity National Title Company |
| | (702,351.61) | WT FED#09887 MUFG UNION BANK, N /FTR/BNF=LAWYERS TITLE COMPANY |
| | (682,972.68) | WT FED#03599 BANK OF THE WEST ( /FTR/BNF=Fidelity National Title Company |
| | (450,160.58) | WT FED#04019 CITY NATIONAL BANK /FTR/BNF=Unique Escrow Inc |
| | (351,127.09) | WT FED#03195 EAST-WEST BANK /FTR/BNF=pristine escrow inc |
| | (300,000.00) | WT FED#00177 CITIZENS BUSINESS /FTR/BNF=PARKFIELD ESCROW, INC. |
| | (262,858.56) | WT FED#09287 CITY NATIONAL BANK /FTR/BNF=HORMONY ESCROW INC |
| | (216,631.17) | WT FED#03405 CITY NATIONAL BANK /FTR/BNF=OPTIMA ESCROW INC |
| | (200,000.00) | WT FED#02879 COMERICA BANK /FTR/BNF=GLEN OAKS ESCROW |
| | (100,000.00) | WT FED#01722 CITY NATIONAL BANK /FTR/BNF=LA CITIWIDE ESCROW MARINA |
| | (100,000.00) | WT FED#04753 BANK OF AMERICA, N /FTR/BNF=Fidelity National Title Company |
| $ | (5,491,621.90) | |
| | **88%** | **% Coverage** |

FTC v. Bunzai Media Group, Inc., et al.
CHECKS PAYABLE TO BANKS
January 2014–June2015
EXHIBIT 13

| No. | Entity | Year | Disbursement Date | Check # | Payee | Description per QuickBooks | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Adageo, LLC | 2014 | 02/03/2014 | 5059 | Chase | Chase Visa | $ (1,081.83) |
| 2 | Adageo, LLC | 2015 | 01/09/2015 | 5084 | Chase | Chase Visa | $ (1,600.00) |
| 3 | Agoa Holdings, Inc. | 2014 | 08/19/2014 | 20145 | Chase | Credit Cards | $ (6,545.00) |
| 4 | Agoa Holdings, Inc. | 2015 | 05/28/2015 | 20168 | Bank of America | Credit Cards | $ (7,500.00) |
| 5 | AMD Financial Network, Inc. | 2014 | 05/09/2015 | 3719 | Bank of America | Credit Cards | $ (5,000.00) |
| 6 | Calenergy, Inc. | 2014 | 11/18/2014 | 1107 | Wells Fargo Banks | | $ (104,500.00) |
| 7 | Calenergy, Inc. | 2015 | 1/12/2015 | 1133 | Chase | DMV Reg Fee | $ (748.00) |
| 8 | DMA Media Holdings, Inc. | 2014 | 08/18/2014 | 30150 | Bank of America | Credit Cards | $ (9,975.00) |
| 9 | DMA Media Holdings, Inc. | 2014 | 07/29/2014 | 30148 | Wells Fargo | Marketing | $ (12,530.00) |
| 10 | DMA Media Holdings, Inc. | 2014 | 06/12/2015 | 30178 | Chase | Credit Cards | $ (3,500.00) |
| 11 | Focus Media Solutions, Inc. | 2014 | 11/26/2014 | 2500 | Bank of America | Credit Cards | $ (10,000.00) |
| 12 | Focus Media Solutions, Inc. | 2014 | 12/30/2014 | 2504 | Chase Bank | Credit Card 2 | $ (5,000.00) |
| 13 | Focus Media Solutions, Inc. | 2015 | 03/13/2015 | 2523 | Chase | Credit Card 2 | $ (2,867.70) |
| 14 | Focus Media Solutions, Inc. | 2014 | 02/26/2015 | 2520 | Chase | Credit Card 2 | $ (3,500.00) |
| 15 | Focus Media Solutions, Inc. | 2015 | 03/13/2015 | 2522 | Wells Fargo | -Split- | $ (4,037.20) |
| 16 | Heritage Alliance Group, Inc. | 2014 | 05/29/2014 | 2056 | Wells Fargo | Amex | $ (10,000.00) |
| 17 | Insight Media, Inc. | 2014 | 05/13/2014 | 2559 | Chase | Credit Card | $ (7,630.00) |
| 18 | Insight Media, Inc. | 2014 | 05/21/2014 | 10014 | Wells Fargo | Credit Card | $ (10,000.00) |
| 19 | Insight Media, Inc. | 2015 | 06/03/2015 | 10045 | Chase | Credit Card | $ (3,500.00) |
| 20 | Kia Media, Inc. | 2014 | 12/12/2014 | 21057 | Wells Fargo | Amex | $ (3,500.00) |
| 21 | Kia Media, Inc. | 2015 | 06/05/2015 | 21070 | Wells Fargo | Amex | $ (4,700.00) |
| 22 | Lifestyle Media Brands, Inc. | 2014 | 07/18/2014 | 40119 | Bank of America | Marketing | $ (5,000.00) |
| 23 | Lifestyle Media Brands, Inc. | 2014 | 06/16/2014 | 40115 | Bank of America | Marketing | $ (10,300.00) |
| 24 | Lifestyle Media Brands, Inc. | 2014 | 12/05/2014 | 40136 | Chase | Credit Cards | $ (9,500.00) |
| 25 | Lifestyle Media Brands, Inc. | 2014 | 11/13/2014 | 40132 | Chase | Credit Cards | $ (2,000.00) |
| 26 | Lifestyle Media Brands, Inc. | 2014 | 10/30/2014 | 40129 | Chase | Credit Cards | $ (3,000.00) |
| 27 | Lifestyle Media Brands, Inc. | 2014 | 09/09/2014 | 40125 | Chase | Credit Cards | $ (8,500.00) |
| 28 | Lifestyle Media Brands, Inc. | 2015 | 05/06/2015 | 40151 | Chase | Credit Cards | $ (6,000.00) |
| 29 | Optimized Media Services, Inc. | 2015 | 04/07/2015 | 7017 | Chase | Credit Cards | $ (7,500.00) |
| 30 | Optimized Media Services, Inc. | 2015 | 03/17/2015 | 7014 | Chase | Credit Cards | $ (2,000.00) |
| 31 | Optimized Media Services, Inc. | 2015 | 06/08/2015 | 7023 | Wells Fargo | Credit Cards | $ (2,000.00) |
| 32 | Pinnacle Logistics | 2014 | 01/16/2014 | 6019 | Wells Fargo | Amex | $ (22,500.00) |
| 33 | Pinnacle Logistics | 2014 | 06/20/2014 | 6088 | Bank of America | Credit Cards | $ (15,000.00) |
| 34 | Pinnacle Logistics | 2014 | 02/25/2014 | 6048 | Bank of America | Credit Cards | $ (15,000.00) |
| 35 | Pinnacle Logistics | 2014 | 02/12/2014 | 6046 | Wells Fargo | Credit Cards | $ (5,000.00) |
| 36 | Pinnacle Logistics | 2014 | 01/29/2014 | 6041 | Wells Fargo | Credit Cards | $ (15,000.00) |
| 37 | Pinnacle Logistics | 2014 | 06/27/2014 | 6090 | Bank of America | Credit Cards | $ (12,500.00) |
| 38 | Pinnacle Logistics | 2014 | 07/23/2014 | 6111 | Bank of America | Credit Cards | $ (10,000.00) |
| 39 | Pinnacle Logistics | 2014 | 07/03/2014 | 6104 | Wells Fargo | Credit Cards | $ (10,000.00) |
| 40 | Pinnacle Logistics | 2014 | 07/17/2014 | 6110 | Chase | Credit Cards | $ (9,661.93) |
| 41 | Pinnacle Logistics | 2014 | 03/13/2014 | 20087 | Bank of America | Credit Cards | $ (7,500.00) |
| 42 | Pinnacle Logistics | 2014 | 02/13/2014 | 20086 | Bank of America | Credit Cards | $ (7,500.00) |
| 43 | Pinnacle Logistics | 2014 | 02/13/2014 | 20083 | Bank of America | Credit Cards | $ (7,500.00) |
| 44 | Pinnacle Logistics | 2014 | 06/02/2014 | 6081 | Bank of America | Credit Cards | $ (7,500.00) |
| 45 | Pinnacle Logistics | 2014 | 04/10/2014 | 6077 | Chase | Credit Cards | $ (7,500.00) |
| 46 | Pinnacle Logistics | 2014 | 01/22/2014 | 6038 | Bank of America | Credit Cards | $ (7,500.00) |
| 47 | Pinnacle Logistics | 2014 | 04/09/2014 | 6052 | Bank of America | Credit Cards | $ (7,500.00) |
| 48 | Pinnacle Logistics | 2014 | 02/03/2014 | 20091 | Chase | Credit Cards | $ (7,500.00) |
| 49 | Pinnacle Logistics | 2014 | 05/01/2014 | 6098 | Chase | Credit Cards | $ (7,500.00) |
| 50 | Pinnacle Logistics | 2014 | 04/09/2014 | 6075 | Chase | Credit Cards | $ (7,500.00) |
| 51 | Pinnacle Logistics | 2014 | 03/17/2014 | 6067 | Chase | Credit Cards | $ (7,500.00) |
| 52 | Pinnacle Logistics | 2014 | 02/21/2014 | 6054 | Chase | Credit Cards | $ (7,500.00) |
| 53 | Pinnacle Logistics | 2014 | 02/21/2014 | 6047 | Citibank | Credit Cards | $ (7,500.00) |
| 54 | Pinnacle Logistics | 2014 | 05/30/2014 | 6080 | Wells Fargo | Credit Cards | $ (7,500.00) |
| 55 | Pinnacle Logistics | 2014 | 05/29/2014 | 6080 | Wells Fargo | Credit Cards | $ (7,500.00) |
| 56 | Pinnacle Logistics | 2014 | 01/16/2014 | 6027 | Chase | Credit Cards | $ (5,595.80) |
| 57 | Pinnacle Logistics | 2014 | 06/17/2014 | 20101 | Chase | Credit Cards | $ (1,544.92) |
| 58 | Safehaven Ventures, Inc. | 2014 | 12/16/2014 | 6028 | Chase | Credit Cards | $ (6,000.00) |
| 59 | SBM Management, Inc. | 2014 | 07/24/2014 | 3252 | Bank of America | Credit Cards | $ (3,250.00) |
| 60 | SBM Management, Inc. | 2014 | 06/09/2014 | 7132 | Chase | Credit Cards | $ (5,000.00) |
| 61 | SBM Management, Inc. | 2014 | 07/29/2014 | 3263 | Wells Fargo | Credit Cards | $ (5,750.00) |
| 62 | SBM Management, Inc. | 2014 | 06/05/2014 | 3251 | Wells Fargo | Credit Cards | $ (45,000.00) |
| 63 | Secured Merchants, LLC. | 2014 | 09/22/2014 | 5011 | Bank of America | Credit Cards | $ (7,000.00) |
| 64 | Secured Merchants, LLC. | 2014 | 09/25/2014 | 5013 | Chase | Credit Cards | $ (7,500.00) |
| 65 | Zen Mobile Media, Inc. | 2014 | 02/19/2014 | 7086 | Wells Fargo | Shipping, Delivery Expense | $ (15,020.25) |
| 66 | Zen Mobile Media, Inc. | 2014 | 09/08/2014 | 7107 | Chase | Marketing | $ (10,000.00) |
| 67 | Zen Mobile Media, Inc. | 2014 | 08/06/2014 | 7103 | Wells Fargo | Marketing | $ (10,000.00) |
| 68 | Zen Mobile Media, Inc. | 2014 | 09/09/2014 | 7108 | Chase | Marketing | $ (9,520.00) |
| 69 | Zen Mobile Media, Inc. | 2014 | 10/14/2014 | 7112 | Chase | Marketing | $ (6,500.00) |
| 70 | Zen Mobile Media, Inc. | 2015 | 04/01/2015 | 7117 | Chase | Marketing | $ (5,000.00) |
| | | | | | | TOTAL: | $ (653,387.63) |

**Recap by Bank & Year**

| Bank Name | 2014 | 2015 | Grand Total |
|---|---|---|---|
| Bank of America | $ (166,525.00) | $ (12,500.00) | $ (179,025.00) |
| Chase | $ (121,079.48) | $ (41,215.70) | $ (162,295.18) |
| Citibank | $ (7,500.00) | $ - | $ (7,500.00) |
| Wells Fargo | $ (293,800.25) | $ (10,737.20) | $ (304,537.45) |
| Grand Total | $ (588,904.73) | $ (64,452.90) | $ (653,357.63) <1> |

**Recap by Entity & Year**

| Entity | 2014 | 2015 | Grand Total |
|---|---|---|---|
| Adageo, LLC | $ (1,081.83) | $ (1,600.00) | $ (2,681.83) |
| Agoa Holdings, Inc. | $ (6,545.00) | $ (7,500.00) | $ (14,045.00) |
| AMD Financial Network, Inc. | | $ (5,000.00) | $ (5,000.00) |
| DMA Media Holdings, Inc. | $ (22,505.00) | $ (3,500.00) | $ (26,005.00) |
| Focus Media Solutions, Inc. | $ (15,000.00) | $ (10,404.90) | $ (25,404.90) |
| Heritage Alliance Group, Inc. | $ (10,000.00) | | $ (10,000.00) |
| Insight Media, Inc. | $ (17,630.00) | $ (3,500.00) | $ (21,130.00) |
| Kia Media, Inc. | $ (3,500.00) | $ (4,700.00) | $ (8,200.00) |
| Lifestyle Media Brands, Inc. | $ (40,300.00) | $ (6,000.00) | $ (46,300.00) |
| Optimized Media Services, Inc. | | $ (11,500.00) | $ (11,500.00) |
| Pinnacle Logistics | $ (242,302.65) | | $ (242,302.65) |
| Safehaven Ventures, Inc. | $ (6,000.00) | | $ (6,000.00) |
| SBM Management, Inc. | $ (59,000.00) | | $ (59,000.00) |
| Secured Merchants, LLC. | $ (14,500.00) | | $ (14,500.00) |
| Zen Mobile Media, Inc. | $ (51,040.25) | $ (5,000.00) | $ (56,040.25) |
| Grand Total | $ (593,904.73) | $ (59,452.90) | $ (653,357.63) <1> |

<1> : Includes review of check disbursements from January 2014 – June 2015 per QuickBooks for Adageo LLC., Agoa Holdings Inc., AMD Financial Network Inc., Deata Media Inc., DMA Media Holdings Inc., Dynamic Media Solutions Inc., Heritage Alliance Group Inc., Insight Media Inc., iPrintVision, Kia Media Inc., Lifestyle Media Brands Inc., Media Urge, MLG Group, Optimized Media Services Inc., Pinnacle Logistics, Safehaven Ventures Inc., SBM Management Inc., Secured Merchants LLC., Shalita Holdings Inc., Zen Mobile Media and Calenergy's Wells Fargo online bank activity.

# Exhibit 14 – Office Equipment








July 31, 2015 Brandlin & Associates

# Exhibit 14 – Office Equipment & Furniture







July 31, 2015                    Brandlin & Associates