$5.64
Car SVC

## Earn Free Rides

Get $500 in credits for referring a Dallas-Fort Worth driver
if they apply using your link, and give 30 rides within 30
days. They'll get a $500 cash bonus, too!

 

*First 1,000 applicants per market for a limited time only. See terms.*

## Thanks for riding with Haris!
### Ride ending June 21 at 12:04 AM



Pickup:          7804-7818 Herb Kelleher Way, Dallas, TX 75235,
                                                                USA
Dropoff:          9548 Highedge Drive, Dallas, TX 75238, USA

| | |
|---|---|
| Ride *10.8 mi & 32 min*: | $14.43 |
| Prime Time*: | $7.21 |
| Trust & Safety Fee: | $1.50 |
| Toll: DAL pickup: | $2.50 |
| Lyft Credits: | -$20.00 |

**Total charged to Visa ***6480:**                         $5.64

*50% Prime Time was included in your total. Prime Time encourages more people to drive when Lyft gets really busy. Learn More

⊘ Lose something?                    ☺ Add tip

*To protect against unauthorized behavior, you may see an authorization hold up to $25. This is to verify your payment method and will not be charged.*

*Receipt #741126143050018818 · Request a price review · Learn more about pricing*

*Learn more about our Zero Tolerance Policies.*

© Lyft 2015
548 Market St #68514
San Francisco, CA 94104

Questions? <u>Visit our Help Center</u>   <u>Work at Lyft</u>   <u>Blog</u>



VITIES & ROOM FINDER

HOWARD JOHNSON INN S
7432 RESEDA BLVD
* RESEDA, CA 91335

06/17/2015                           01:03:43

CREDIT CARD

VISA SALE

CARD #                   XXXXXXXXXXXX2125
INVOICE                           300030
SEQ #:                              0025
Check-In:               01:03 06/17/15
Check Out               01:03 06/20/15
Room #                              250
Batch #:                          000030
Approval Code:                    09704G
Entry Method:                     Swiped
Mode:                             Online

SALE AMOUNT                      $549.80

CUSTOMER COPY

MENU IN THE LOBBY
ITALIAN PIZZA KITCHEN

Your Room #
250

Front Desk Dial 0

FREE Continental Breakfast
6:30 AM to 9:30 AM

Wireless Internet - Entire Hotel
website: www.hojo.com/hotel/01759

Pool Hours
9 AM to 9 PM

NO LIFEGUARD ON DUTY.
Children under 14 not allowed in pool or
spa without an adult in attendance.

Ice and Vending Machines

Second Floor

©2015 Ad Insider Publications - For Advertising Information (888) 866-1974

| Date ↓ | Description | Amount | Balance |
|---|---|---|---|
| 06/24/2015 | STARBUCKS #15699 CARROLLTCarrollton TX | $6.71 | $1,271.72 |
| 06/23/2015 | RUDY'S FRISCO FRISCO TX | $23.09 | $1,265.01 |
| 06/23/2015 | Dropbox*Z2BMXBTPTPRM db.tt/cchelp CA | $9.99 | $1,241.92 |
| 06/23/2015 | FELLOWSHIP OF CHRISTIAN A800-289-0909 MO | $100.00 | $1,231.93 |
| 06/23/2015 | HECTOR'S MEXICAN RESTA GUN BARREL CITX | $59.00 | $1,131.93 |
| 06/23/2015 | CINEMARK.COM 231 800-246-3627 TX | $29.95 | $1,072.93 |
| 06/22/2015 | Online payment from CHK 2 | -$2,304.11 | $1,042.98 |
| 06/22/2015 | MCALISTER'S DELI #532 CARROLLTON TX | $28.40 | $3,347.09 |
| 06/22/2015 | THRIFTY CAR RENTAL-LAX LOS ANGELES CA | $336.45 | $3,318.69 |
| 06/22/2015 | CREWS OF CALIFORNIA - LOS ANGELES CA | $21.26 | $2,982.24 |
| 06/22/2015 | NTTA AUTOCHARGE 972-818-6882 TX | $80.00 | $2,960.98 |
| 06/22/2015 | THRIFTY CAR RENTAL-LAX LOS ANGELES CA | $494.87 | $2,880.98 |
| 06/22/2015 | PCA VALET DALLAS TX | $82.00 | $2,386.11 |

*Handwritten annotations: "Kocnce/Bnzai" next to the $336.45 line and "Kecnae/Bnnzai" next to the $494.87 line.*

**Beginning balance as of 06/22/2015**

Beginning balance as of 06/22/2015                                    $2,304.11

**Go to:** Current transactions

```
      THRIFTY CAR RENTAL
        LOS ANGELES INTL APO
    RENTAL RECORD:        PU8543570
    LITTLE, JASON
    COMPLETED BY:
    RENTED: LOS ANGELES INTL APO    KDAV3T
    RENTAL:       06-17-15  0019
    RETURN:       06-19-15  0704
    VEH NUMBER:              E870395
    MILES IN: 5711        OUT:5574
    MILES DRIVEN:               137
    CHECK IN FUEL LEVEL: 8  OUT:8
    PLAN IN/OUT:             RXHD3
    CLS:                     FDAR
      3 DAYS @  $82.80  $248.40
    SUBTOT            $248.40
    TAXABLE TOT:      $248.40
    TIME             $248.40
    EARLY RTN        $248.40
    LDW1              $25.00
      3 DAYS @  $27.99   $83.97
    SLI
      3 DAYS @  $13.99   $41.97
    CFC
    FF800             $10.00
      3 DAYS @  $1.50    $4.50
    TOURSM SRG        $7.11
    APCONRGFEE       $44.87
    STATE TAX        $29.05
    TOTAL CHARGE    $494.87
    NET DUE           $0.00
    PAYMENTS       -$494.87
    PAID BY:  VI
    CREDIT CARD#:***********2850
    FT # WN 465335625
```

*Handwritten: "Depo Latzanovski $477.102"*

```
    Tell us about your experience and
    save 10% on a future rental

    1) Visit www.thriftyrentalsurvey.com
    2) Enter Access Code:LAX
    3) Complete a brief survey about your rental
       experience
```

7/21/2015 12:09 PM

**Dropbox Inc.**
185 Berry Street
San Francisco, CA 94107
United States
billing-support@dropbox.com

## Invoice for will.hester@solidcounsel.com

| To | Date | Invoice ID |
|---|---|---|
| Will Hester<br>75201<br>United States | June 22, 2015 2:19 PM GMT | R2LRFS6K474G |

| Product | Amount |
|---|---|
| Dropbox Pro - 1TB (6/22/2015 to 7/22/2015) | $9.99 |
| **Total** | $9.99 |

All amounts shown are in USD.

Dena Lambert   4/22          8477.102

**From:**      Virgin America <virginamerica@elevate.virginamerica.com>
**Sent:**      Monday, June 22, 2015 3:21 PM
**To:**        Kristine Bates
**Subject:**   Virgin America Reservation QWWCES

Virgin America Reservation

724.20
724.20
30.00
30.00
$1508.40

## virgin america                Book      Manage      Check-in

## READY. SET. FLY.

Here's your flight itinerary. Please retain
this confirmation code to reference your
booking. We look forward to seeing you
onboard.

elevate
Earn Points, Perks & Reward
Flights Without Blackouts
Join Now

Your Confirmation Code: QWWCES

MANAGE RESERVATION

FLYING WITH US  |  CHANGE FLIGHT  |  CANCEL FLIGHT  |  FLIGHT STATUS

## WHERE YOU'RE GOING

### Dallas TX (DAL) to Los Angeles CA (LAX)

**Date:**   23Jun2015
**Flight:** VX883
**Depart:** 04:25PM
**Arrive:** 05:25PM
**Stops:**  0

### Los Angeles CA (LAX) to Dallas TX (DAL)

**Date:**   26Jun2015
**Flight:** VX882
**Depart:** 05:05PM
**Arrive:** 10:10PM
**Stops:**  0

## WHO'S GOING

**Traveler 1:** CHARLENE KOONCE

**Frequent Flyer:** Add Elevate Number
**Seats:**          9C 9C

**Traveler 2:** KELLY CRAWFORD

1

Page 1 of 1

# RICOH

## INVOICE

| | |
|---|---|
| Invoice # | DAL15060163 |
| Invoice Date: | 06/26/2015 |
| Due Date: | 07/26/2015 |
| Terms: | Net 30 Days |
| Account: | 19225159 |
| Natl ID: | 27205 |

Ricoh USA, Inc. -   Dallas, TX
Phone:   (214) 382-4566     Fax:   (214) 382-2679
Federal ID:   230334400

**BILL TO / SHIP TO:**
**SCHEEF & STONE**
Attn: Accounts Payable
500 N. AKARD #2700
DALLAS, TX 75201

**PAID**
JUL 16 2015
Check No 20543

*754 notices*

Price using: STANDARD Price

| Reference / Case # | Reference 2 | Reference 3 | Account Manager |
|---|---|---|---|
| 8477.102 | | | Lonnie Ace Price |

| Sales Order | Order Date | Ordered By | Quantity | Unit Price | | Extension |
|---|---|---|---|---|---|---|
| SO-1506-0214 | 06/23/2015 | Kristine Bates - SCHEEF & STONE | | | | |
| 565 | B&W Copies A - Autofeed | | 7,830.00 | 0.0800 | | 626.40 |

**Valued Customer:**
Due to increases in service costs, effective January 1, 2014 Ricoh reserves the right to charge a minimum fee of $150 for all document outsourcing orders.
This policy will allow us to continue to provide the quality and service you have come to expect from Ricoh.
We thank you for your business and appreciate your understanding the necessity of this policy.

**Please Pay From This Invoice**

Customer's duly authorized signature below is an agreement that the above-described work, project or deliverable has been received and accepted by Customer and Customer hereby agrees that such work, project or deliverable is complete and satisfactory for all purposes. Customer assures payment of this invoice when due.  Interest at the rate of the lesser of 1.5% per month or the maximum rate permitted by law, will be charged on invoices not paid timely.  Customer agrees to pay reasonable legal fees incurred in connection with the collection of past due accounts.

THE PERSON SIGNING THIS INVOICE ON BEHALF OF CUSTOMER REPRESENTS THAT HE/SHE HAS THE AUTHORITY TO DO SO

| | |
|---|---|
| Taxable Sales: | 626.40 |
| Sales Tax: | 51.68 |
| Non-Taxable: | 0.00 |
| Postage: | 0.00 |
| Delivery: | 0.00 |
| **PAY THIS AMOUNT  $** | **678.08** |

Received/Accepted by: {Print} _____     {Signature} _____     Date: _____

**Please pay from this copy.  The party named on this bill is held responsible for payment.**

**Payment From:**
**SCHEEF & STONE**
500 N. AKARD #2700
DALLAS, TX 75201

| Amount Enclosed |
|---|
| $ |

**Invoice:  DAL15060163**
Invoice Date:  **06/26/2015**
Due Date:  **07/26/2015**
Account:  **19225159**
natl id:  **27205**

**Please Remit To:**
**Ricoh USA, Inc.**
Dallas District - DAL
P O Box 660342
Dallas, TX 75266-0342

**PAY THIS AMOUNT   $   678.08**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-495-15989 | Jun 26, 2015 | 1494-2653-1 | 3 of 4 |

## FedEx Express Shipment Summary By Reference

FedEx Express Shipments (Original)

| Reference | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| 8477.102 | 1 | 1.3 | 72.00 | 1.60 | | -18.72 | 54.88 |
| **Total FedEx Express** | **1** | **1.3** | **$72.00** | **$1.60** | | **-$18.72** | **$54.88** |

**Total This Invoice**          **USD**          **$54.88**

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-495-15989 | Jun 26, 2015 | 1494-2653-1 | 4 of 4 |

## FedEx Express Shipment Detail By Reference (Original)

**Dropped off:** Jun 23, 2015　　**Cust. Ref.:** 8477.102　　**Ref.#2:**
**Payor:** Shipper　　　　　　　**Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1893.77
Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 773901738969 | DENA LAMBERT | US DISTRICT CLERK | |
| Service Type | FedEx Intl Priority | SCHEEF AND STONE LLP | USDC DISTRICT OF VIRGIN ISLAND | |
| Package Type | FedEx Envelope | 500 N. AKARD STREET, SUITE 270 | 5500 VETERANS DRIVE, #310 | |
| Orig./Dest. | DFW/STT | DALLAS TX 75201 US | CHARLOTTE AMALIE 00802 VI | |
| Zone | I | | | |
| Packages | 1 | Transportation Charge | | 72.00 |
| Rated Weight | 1.3 lbs | Fuel Surcharge | | 1.60 |
| Delivered | Jun 24, 2015 15:14 | Earned Discount | | -15.12 |
| Signed by | E.CARABALLO | Automation Bonus Discount | | -3.60 |
| FedEx Use | _/US0010/_ | **Total Transportation Charges** | USD | **$54.88** |

| | | | |
|---|---|---|---|
| | **8477.102 Reference Subtotal** | **USD** | **$54.88** |
| | **Total FedEx Express** | **USD** | **$54.88** |

**Kristine Bates**

| | |
|---|---|
| **From:** | A-1 Courier <info@a-1courier.com> |
| **Sent:** | Wednesday, July 01, 2015 5:07 PM |
| **To:** | Kristine Bates |
| **Subject:** | Status for Order#: 150399 |

**Pickup at:**
A-1 Courier
1936 14th St Suite 100, Santa Monica, CA, 90404
Contact: Kristine E Bates, 214-538-8524

**Deliver to:**
US Central District
312 N Spring St Suite 10th Floor, Downtown LA, CA, 90012
Contact:

**Order Details:**
Service Type: Rush
Ready: 7/1/15 10:53 AM
Charge to: Credit
Reference:
Round trip: No
Signature: delivered
Order Delivered at: 7/1/15 2:00 PM - Kristine.Bates@solidcounsel.com
**Price: $50.70**

## Dena Lambert

**From:**     Kristine Bates
**Sent:**      Thursday, July 02, 2015 3:38 PM
**To:**        Dena Lambert
**Subject:**   FW: Thank you for your payment to A-1 Courier

This can go with the receipt I just gave you.

Thanks!

Kristine E. Bates
Scheef & Stone, L.L.P.
214.420.4256
kristine.bates@solidcounsel.com

-----Original Message-----
From: creditcardreceipts360@gmail.com [mailto:creditcardreceipts360@gmail.com]
Sent: Thursday, July 02, 2015 3:38 PM
To: Kristine Bates
Subject: Thank you for your payment to A-1 Courier

******* DO NOT REPLY TO THIS EMAIL ADDRESS *******

Dear Customer,

If you have any questions about this receipt, you can reply to info@a-1courier.com or call us at (310) 450-9000 or 1-800-55-DRIVE.  Thanks for choosing A-1 Courier!

---

Name:       Kelly Crawford
Zip Code:      75201
E-mail:       kristine.bates@solidcounsel.com
Comments:       order 150399 on 7-1

Transaction Amount:  $50.70
Transaction ID:    74100023331849.741
Order number:     GB0E254TK64GIHHUUN7PH6
Authorization Code:  09376G
Transaction Date:    070215

---

ProLegal Courier
#101.32
Courtesy copies to Judge

Receipt for order # 5136437

Courtesy copy run on 7/6/15

Editing Order 5136437

File Edit View Action Help

Save and Close

ProLegal-COD -

Cust ID... Contact... Billing Group / Cost

Christine (214)420-4

Origin F2

Name: ProLegal-PDF From Client To Pro

Address...: 1706 S Figueroa St, Los Angeles CA 90015-3420

Phone

Remarks...: PDF 4 DOCS

Get Directions

Destination F3

Name: Judge George Wu

Address...: 312 N Spring St STE 10, Los Angeles CA 90012

Phone

Remarks...

Get Directions

Email / Fax Alerts F5

KRISTINE.BATES@SOLIDCOUNSEL.COM

Placed | Picked up | ☑ Delivered

Parcels (0) | Attachments (6) | Flight | Tasks (0) | Status Codes (0)

General | Charges (6) | Drivers (2) | Notes (0) | User Fields (0)

| Item | Qty | Price | Driver | Comment |
|---|---|---|---|---|
| Base Rate | 1 | $27.09 | | (Chart/Zone I |
| Pieces | 1 | $0.00 | | |
| Weight | 1 | $0.00 | | |
| Advance | 4 | $5.00 | | |
| Fuel Surcharge | 1 | $2.98 | | |
| PDF Pages | 73 | $66.25 | | |
| Total | | 101.32 | | |

Distance 3 miles / 4.83 km | Paid | Entered By Cathy Amores | Placed 11:22 Mon 07/06/2015 | $ 101.32

Thank you Pro Legal.

## Kristine Bates

**From:** Rich Williams <Rich@procourier.com>
**Sent:** Friday, July 10, 2015 11:34 AM
**To:** Kristine Bates
**Subject:** ORDER3 5414-832



1

8477.102

Receipt for order # 5144754

Courtesy copy job on 07/13/15

**Editing Order 5144754**

File Edit View Action Help

Save and Close

**ProLegal-COD -**

Cust ID... Contact... Billing Group / Cost

Kristine Bates- 214-4

**Origin F2**

Name: ProLegal-PDF From Client To Pro

Address...: 1706 S Figueroa St
Los Angeles CA 90015-3420

Phone:

Remarks...: CHRISTINE WILL PDF DOC'S - DOC'S NEED TO BE BLUE-BACKED

Get Directions →

**Destination F3**

Name: Judge George H. Wu

Address...: 312 N Spring St # 10
Los Angeles CA 90012-4701

Phone:

Remarks...: MUST DEL TODAY BY 12PM

Get Directions →

**Email / Fax Alerts F5**

KRISTINE.BATES@SOLIDCOUNSEL.COM

☐ Placed ☐ Picked up ☑ Delivered

Parcels (0) | Attachments (2) | Flight | Tasks (0) | Status Codes (0) | General | Charges (4) | Drivers (2) | Notes (0) | User Fields (0)

**References F6**

None Given

**Pickup F11**

From: 09:26 Mon 07/13/15

To: 10:26 Mon 07/13/15

**Service Type F7**

Legal Delivery

**Order Type - On Demand F9**

Direct-Legal

**Parcel Info**

Pieces: 1

Weight...: 1

**Delivery F12**

From: 09:26 Mon 07/13/15

To: 12:00 Mon 07/13/15

**Order Comments F8**

Distance 3 miles / 4.83 km | Invoiced | Entered By Rich Williams | Placed 09:31 Mon 07/13/2015 | $ 22.91

Thank you Pro legal Services

**FedEx**®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-497-77382 | Jul 03, 2015 | 1494-2653-1 | 3 of 5 |

### FedEx Express Shipment Summary By Reference

**FedEx Express Shipments (Original)**

| Reference | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| 8477.102 | 5 | 4.1 | 425.05 | 9.93 | 0.50 | -94.37 | 341.11 |
| Total FedEx Express | 5 | 4.1 | $425.05 | $9.93 | $0.50 | -$94.37 | $341.11 |

**Total This Invoice**  **USD**  **$341.11**

**FedEx ®**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-497-77382 | Jul 03, 2015 | 1494-2653-1 | 4 of 5 |

## FedEx Express Shipment Detail By Reference (Original)

**Dropped off:** Jun 23, 2015    **Cust. Ref.:** 8477.102    Ref.#2:
**Payor:** Shipper    Ref.#3:

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1893.77

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | DENA LAMBERT | LEGAL COMPLIANCE OR ADITYA PUR | |
| Tracking ID | 773897904812 | SCHEEF AND STONE LLP | HDFC BANK LTD./ | |
| Service Type | FedEx Intl Priority | 500 N. AKARD STREET, SUITE 270 | SENAPATI BAPAT MARG, | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | LOWER PARCEL (WEST) | |
| Orig./Dest. | KIP/BOM | | MUMBAI MH 400 013 IN | |
| Zone | 0 | | | |
| Packages | 1 | | | |
| Rated Weight | 0.2 lbs | Transportation Charge | | 61.50 |
| Delivered | Jun 26, 2015 13:17 | Fuel Surcharge | | 1.62 |
| Signed by | .YATEIN | Earned Discount | | -4.42 |
| FedEx Use | _/US0010/_ | Automation Bonus Discount | | -3.08 |
| | | **Total Transportation Charges** | **USD** | **$55.62** |

**Dropped off:** Jun 23, 2015    **Cust. Ref.:** 8477.102    Ref.#2:
**Payor:** Shipper    Ref.#3:

The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | DENA LAMBERT | US DISTRICT CLERK | |
| Tracking ID | 773901528620 | SCHEEF AND STONE LLP | USDC NORTHERN MARIANA ISLANDS | |
| Service Type | FedEx Intl Priority | 500 N. AKARD STREET, SUITE 270 | 123 KOPA DI ORU STREET, ROOM 2 | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | SAIPAN DAN DAN 96950 MP | |
| Orig./Dest. | DFW/SPN | | | |
| Zone | M | | | |
| Packages | 1 | Transportation Charge | | 157.50 |
| Rated Weight | 1.3 lbs | Earned Discount | | -33.08 |
| Delivered | Jun 29, 2015 10:50 | Automation Bonus Discount | | -7.88 |
| Signed by | Aiko Erungel | Fuel Surcharge | | 3.50 |
| FedEx Use | _/US0010/_ | **Total Transportation Charges** | **USD** | **$120.04** |

**Dropped off:** Jun 23, 2015    **Cust. Ref.:** 8477.102    Ref.#2:
**Payor:** Shipper    Ref.#3:

The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | DENA LAMBERT | US DISTRICT CLERK | |
| Tracking ID | 773901540047 | SCHEEF AND STONE LLP | USDC DISTRICT OF GUAM | |
| Service Type | FedEx Intl Priority | 500 N. AKARD STREET, SUITE 270 | 520 W SOLEDAD AVENUE, 4TH FLOO | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | HAGATNA 96910 GU | |
| Orig./Dest. | DFW/GUM | | | |
| Zone | J | | | |
| Packages | 1 | Transportation Charge | | 87.25 |
| Rated Weight | 1.3 lbs | Automation Bonus Discount | | -4.36 |
| Delivered | Jun 26, 2015 13:58 | Earned Discount | | -18.32 |
| Signed by | H.GUMATAOTAO | Fuel Surcharge | | 1.94 |
| FedEx Use | _/US0010/_ | **Total Transportation Charges** | **USD** | **$66.51** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-497-77382 | Jul 03, 2015 | 1494-2653-1 | 5 of 5 |

**Dropped off:** Jun 24, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1893.77
FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | US DISTRICT CLERK | |
| Tracking ID | 773907880286 | DENA LAMBERT | USDC DISTRICT OF PUERTO RICO | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | 150 CARLOS CHARDON AVENUE | |
| Package Type | FedEx Envelope | 500 N. AKARD STREET, SUITE 2700 | #150 | |
| Orig./Dest. | KIP/SIG | DALLAS TX 75201 US | SAN JUAN PR 00918 US | |
| Packages | 1 | | | |
| Rated Weight | 1.2 lbs | | | |
| Delivered | Jun 25, 2015 13:57 | Transportation Charge | | 60.40 |
| Signed by | A.ROBLEDO | Fuel Surcharge | | 1.40 |
| FedEx Use | P7941/153287/_ | Earned Discount | | -10.87 |
| **Customs** | | Automation Bonus Discount | | -3.02 |
| Entry Date | Jun 25, 2015 | **Total Transportation Charges** | **USD** | **$47.91** |

**Shipped:** Jun 26, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 00000000773901738969

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | DENA LAMBERT | |
| Tracking ID | 790180523815 | US DISTRICT CLERK | SCHEEF AND STONE LLP | |
| Service Type | FedEx Intl Priority | USDC DISTRICT OF VIRGIN ISLAND | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Envelope | 5500 VETERANS DRIVE, #310 | DALLAS TX 75201 US | |
| Orig./Dest. | STT/KIP | CHARLOTTE AMALIE 00802 VI | | |
| Zone | I | | | |
| Packages | 1 | Transportation Charge | | 58.40 |
| Rated Weight | 0.1 lbs | Earned Discount | | -9.34 |
| Delivered | Jun 29, 2015 09:56 | Fuel Surcharge | | 1.47 |
| Signed by | M.GREENE | Print Return Label | | 0.50 |
| FedEx Use | _/US001D/_ | **Total Transportation Charges** | **USD** | **$51.03** |

| | | | |
|---|---|---|---|
| | **8477.102 Reference Subtotal** | **USD** | **$341.11** |
| | **Total FedEx Express** | **USD** | **$341.11** |



# ORIGINAL INVOICE

**Special Delivery Service, Inc.**
5470 L.B.J. Freeway
Dallas, TX 75240
(214) 866-3200 • Fax (214) 866-3201

**BILL TO**

SCHEEF & STONE L L P
ACCOUNTS PAYABLE
500 N AKARD ST, 27TH FLOOR
DALLAS, TX 75201

| INVOICE NUMBER | INVOICE DATE | INVOICE AMOUNT |
|---|---|---|
| 482267 | 07/11/15 | $ 118.22 |

| 2147064200 | THIS INVOICE IS DUE AND PAYABLE IMMEDIATELY UPON RECEIPT | |
|---|---|---|
| **ACCOUNT NUMBER** | | **AMOUNT ENCLOSED** |

▼   Detach at Perforation And Return This Top Portion With Your Payment   ▼

| TRACKING # CALLER REFERENCE | DELIVERY INFORMATION | RECEIVED BY TIME DATE | TOTAL AMOUNT |
|---|---|---|---|
| 189-0290 J HAMMAN 8477.102 | FROM:  SCHEEF & STONE L L P  2600 NETWORK BLVD, STE 400 FRISCO, TX 75034<br>TO:       FEDERAL TRADE COMMISSION  1999 BRYAN ST, STE 2150 DALLAS, TX 75201<br>STANDARD DAYTIME DELIVERY = $ 56.27 | J MILLER 1:09 PM 07/08/15 | $ 56.27 |
| | Sub-Total For Reference No. 8477.102 | | $ 56.27 |

| PAGE | INVOICE NUMBER | INVOICE AMOUNT | ACCOUNT BALANCE | CHECK NO. | DATE PAID | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 1 | 482267 | 118.22 | 465.90 | | | |

Thank you!  We Appreciate Your Business.  For Questions Regarding this Invoice, please Call
Bill McNutt at (214) 866-3220 or Send an Email to Bill.McNutt@SpecialDelivery.com

SPECIAL DELIVERY SERVICE, INC. • 5470 L.B.J. FREEWAY • DALLAS, TX 75240 • (214) 866-3200 • FEDERAL ID NO. 75-2811091

SPECIAL DELIVERY © 2006

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 3 of 75 |

## FedEx Express Shipment Summary By Reference

**FedEx Express Shipments (Original)**

| Reference | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| NO REFERENCE INFORMATION | 2 | | 50.40 | 0.84 | | -22.68 | 28.56 |
| 186.100 | 2 | | 61.10 | 5.84 | | -27.50 | 39.44 |
| 2872.123/Villas on Fores | 1 | 1.0 | 34.60 | 0.57 | | -15.57 | 19.60 |
| 2899.106 | 1 | | 14.75 | 2.68 | | -6.05 | 11.38 |
| 4192-729 Orix | 1 | | 30.55 | 5.50 | | -13.75 | 22.30 |
| 4192.729 Orix | 2 | | 65.10 | 11.08 | | -29.30 | 46.88 |
| 4192.750/Diamond Pt | 1 | | 31.55 | 0.52 | | -14.20 | 17.87 |
| 4305.102 | 1 | | 23.75 | 4.00 | | -10.69 | 17.06 |
| 4900.100 | 1 | 2.0 | 25.50 | 0.42 | | -11.48 | 14.44 |
| 7209-108 | 1 | | 21.15 | 0.35 | | -9.52 | 11.98 |
| 773756181172 | 1 | 1.0 | 13.90 | 12.75 | | -5.70 | 20.95 |
| 773869701564 | 1 | | 15.95 | 0.28 | | -6.54 | 9.69 |
| 773908026618GW | 1 | | 33.60 | 0.55 | | -15.12 | 19.03 |
| 7864.115/Butterfield | 1 | 1.0 | 52.85 | 0.87 | | -23.79 | 29.93 |
| 7913.106 | 13 | | 407.35 | 6.71 | | -183.33 | 230.73 |
| 8477.102 | 177 | 160.0 | 7,288.80 | 149.49 | 126.50 | -3,216.91 | 4,347.88 |
| 84773.102 | 1 | | 33.60 | 0.55 | 0.50 | -15.12 | 19.53 |
| 8534.101 | 1 | | 19.90 | 12.83 | | -8.96 | 23.77 |
| 8576.101 | 2 | | 29.50 | 7.78 | | -12.10 | 25.18 |
| 999 | 1 | | 19.90 | 0.33 | | -8.96 | 11.27 |
| Luhman 8515.100 | 1 | | 19.90 | 5.33 | | -8.96 | 16.27 |
| Mind. 7724.101 | 1 | | 31.55 | 5.52 | | -14.20 | 22.87 |
| WHITLOCK | 1 | | 21.15 | 0.35 | | -9.52 | 11.98 |
| busdev - whitlock | 1 | | 21.15 | 0.35 | | -9.52 | 11.98 |
| rts 773869683193 | 1 | 1.0 | 15.95 | 0.28 | | -6.54 | 9.69 |
| **Total FedEx Express** | **217** | **166.0** | **$8,383.50** | **$235.77** | **$127.00** | **-$3,706.01** | **$5,040.26** |

| | | | |
|---|---|---|---|
| **Total This Invoice** | | **USD** | **$5,040.26** |



| | | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|---|
| | | 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 13 of 75 |

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
Distance Based Pricing, Zone 6
1st attempt Jun 23, 2015 at 07:26 AM.
Undeliverable Package.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773869683193 | J. Mitchell Little | Khristopher Bond | |
| Service Type | FedEx First Overnight | Scheef & Stone | 6045 Whitsett Avenue | |
| Package Type | FedEx Pak | 2600 Network Blvd. | NORTH HOLLYWOOD CA 91606 US | |
| Zone | 06 | FRISCO TX 75034 US | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 80.85 |
| Delivered | Jun 23, 2015 08:21 | Fuel Surcharge | | 2.53 |
| Svc Area | A1 | Residential Delivery | | 3.50 |
| FedEx Use | 000000000/0000014/14 | **Total Charge** | **USD** | **$86.88** |

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 6

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773890099114 | Dena Lambert | Build Business Services | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | 1323 Truman Street | |
| Package Type | FedEx Envelope | 500 N. AKARD STREET, SUITE 270 | SAN FERNANDO CA 91340 US | |
| Zone | 06 | DALLAS TX 75201 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.60 |
| Delivered | Jun 23, 2015 09:57 | Fuel Surcharge | | 0.54 |
| Svc Area | A2 | Automation Bonus Discount | | -4.89 |
| Signed by | F.LUPECIO | Earned Discount | | -9.78 |
| FedEx Use | 000000000/0000230/_ | **Total Charge** | **USD** | **$18.47** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 14 of 75 |

**Dropped off:** Jun 23, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Customer Security Delay
Distance Based Pricing, Zone 4
Package sent from: 75261 zip code
1st attempt Jun 24, 2015 at 09:55 AM.
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | Sender | Recipient | |
|---|---|---|---|---|---|
| Automation | INET | | Dena Lambert | US District Clerk | |
| Tracking ID | 773900869997 | | SCHEEF AND STONE LLP | USDC Eastern District of Misso | |
| Service Type | FedEx Priority Overnight | | 500 N. AKARD STREET, SUITE 270 | 111 S. 10th Street, Room 3.300 | |
| Package Type | FedEx Pak | | DALLAS TX 75201 US | ST. LOUIS MO 63102 US | |
| Zone | 04 | | | | |
| Packages | 1 | | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | Transportation Charge | | 49.40 |
| Delivered | Jun 24, 2015 10:40 | | Earned Discount | | -14.82 |
| Svc Area | A1 | | Fuel Surcharge | | 0.82 |
| Signed by | J.DOCKERY | | Automation Bonus Discount | | -7.41 |
| FedEx Use | 000000000/0001530/_ | | Total Charge | USD | $27.99 |

**Picked up:** Jun 23, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 4
Package sent from: 75261 zip code

| | | | Sender | Recipient | |
|---|---|---|---|---|---|
| Automation | INET | | Dena Lambert | US District Clerk | |
| Tracking ID | 773900972540 | | SCHEEF AND STONE LLP | USDC Western District of Misso | |
| Service Type | FedEx Priority Overnight | | 500 N. AKARD STREET, SUITE 270 | 400 E. 9th Street, Room 1510 | |
| Package Type | FedEx Envelope | | DALLAS TX 75201 US | KANSAS CITY MO 64106 US | |
| Zone | 04 | | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | Transportation Charge | | 30.55 |
| Delivered | Jun 24, 2015 09:37 | | Automation Bonus Discount | | -4.58 |
| Svc Area | A1 | | Earned Discount | | -9.17 |
| Signed by | R.FAUST | | Fuel Surcharge | | 0.50 |
| FedEx Use | 000000000/0000208/_ | | Total Charge | USD | $17.30 |

**Dropped off:** Jun 23, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 6
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | Sender | Recipient | |
|---|---|---|---|---|---|
| Automation | INET | | Dena Lambert | US District Clerk | |
| Tracking ID | 773901024069 | | SCHEEF AND STONE LLP | USDC District of Montana | |
| Service Type | FedEx Priority Overnight | | 500 N. AKARD STREET, SUITE 270 | 201 E Broadway Street | |
| Package Type | FedEx Pak | | DALLAS TX 75201 US | MISSOULA MT 59802 US | |
| Zone | 06 | | | | |
| Packages | 1 | | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | Transportation Charge | | 59.80 |
| Delivered | Jun 24, 2015 11:03 | | Automation Bonus Discount | | -8.97 |
| Svc Area | AA | | Fuel Surcharge | | 0.99 |
| Signed by | S.SPANIOLO | | Earned Discount | | -17.94 |
| FedEx Use | 000000000/0001574/_ | | Total Charge | USD | $33.88 |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 15 of 75 |

**Dropped off:** Jun 23, 2015     Cust. Ref.: 8477.102     Ref.#2:
**Payor:** Shipper     Ref.#3:

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 773901064794 | Kristine Bates | | Clerk- Northern District | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | | USDC | |
| Package Type | FedEx Pak | 500 N. Akard Street | | 75 Spring Street | |
| Zone | 05 | DALLAS TX 75201 US | | ATLANTA GA 30303 US | |
| Packages | 1 | | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | | 50.45 |
| Delivered | Jun 24, 2015 08:59 | Earned Discount | | | -15.14 |
| Svc Area | A1 | Fuel Surcharge | | | 0.83 |
| Signed by | A.RENICK | Automation Bonus Discount | | | -7.57 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | | **USD** | **$28.57** |

**Dropped off:** Jun 23, 2015     Cust. Ref.: 8477.102     Ref.#2:
**Payor:** Shipper     Ref.#3:

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 773901078070 | Kristine Bates | | Clerk- Southern District | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | | United States District Court | |
| Package Type | FedEx Pak | 500 N. Akard Street | | 125 Bull Street | |
| Zone | 05 | DALLAS TX 75201 US | | SAVANNAH GA 31401 US | |
| Packages | 1 | | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | | 50.45 |
| Delivered | Jun 24, 2015 12:52 | Automation Bonus Discount | | | -7.57 |
| Svc Area | A2 | Fuel Surcharge | | | 0.83 |
| Signed by | L.HERB | Earned Discount | | | -15.14 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | | **USD** | **$28.57** |

**Dropped off:** Jun 23, 2015     Cust. Ref.: 8477.102     Ref.#2:
**Payor:** Shipper     Ref.#3:

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 4
Package sent from: 75261 zip code

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 773901111418 | Dena Lambert | | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | | USDC District of Nebraska | |
| Package Type | FedEx Envelope | 500 N. AKARD STREET, SUITE 270 | | 111 S. 18th Plaza, Suite 1152 | |
| Zone | 04 | DALLAS TX 75201 US | | OMAHA NE 68102 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 30.55 |
| Delivered | Jun 24, 2015 09:03 | Earned Discount | | | -9.17 |
| Svc Area | A1 | Automation Bonus Discount | | | -4.58 |
| Signed by | G.GOMEZ | Fuel Surcharge | | | 0.50 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | | **USD** | **$17.30** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 16 of 75 |

**Dropped off:** Jun 23, 2015       **Cust. Ref.:** 8477.102       **Ref.#2:**
**Payor:** Shipper                  **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
A future delivery was requested.
Distance Based Pricing, Zone 6
Package sent from: 75261 zip code
1st attempt Jun 24, 2015 at 09:19 AM.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 773901127737 | Dena Lambert | U.S. District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC District of Nevada | |
| Package Type | FedEx Envelope | 500 N. AKARD STREET, SUITE 270 | 333 LAS VEGAS BLVD SOUTH | |
| Zone | 06 | DALLAS TX 75201 US | LAS VEGAS NV 89101 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.60 |
| Delivered | Jun 24, 2015 10:55 | Automation Bonus Discount | | -4.89 |
| Svc Area | A1 | Earned Discount | | -9.78 |
| Signed by | S.DENSON | Fuel Surcharge | | 0.54 |
| FedEx Use | 000000000/0000230/_ | **Total Charge** | USD | **$18.47** |

**Dropped off:** Jun 23, 2015       **Cust. Ref.:** 8477.102       **Ref.#2:**
**Payor:** Shipper                  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 6
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 773901146824 | Dena Lambert | U.S. District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC District of New Jersey | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 50 Walnut Street, Room 4015 | |
| Zone | 06 | DALLAS TX 75201 US | NEWARK NJ 07101 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 59.80 |
| Delivered | Jun 24, 2015 09:33 | Fuel Surcharge | | 0.99 |
| Svc Area | A1 | Automation Bonus Discount | | -8.97 |
| Signed by | G.MURILLO | Earned Discount | | -17.94 |
| FedEx Use | 000000000/0001574/_ | **Total Charge** | USD | **$33.88** |

**Dropped off:** Jun 23, 2015       **Cust. Ref.:** 8477.102       **Ref.#2:**
**Payor:** Shipper                  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 4
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 773901157887 | Dena Lambert | U.S. District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC District of New Mexico | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 333 Lomas Blvd., Suite 270 | |
| Zone | 04 | DALLAS TX 75201 US | ALBUQUERQUE NM 87102 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 49.40 |
| Delivered | Jun 24, 2015 09:35 | Fuel Surcharge | | 0.82 |
| Svc Area | A1 | Automation Bonus Discount | | -7.41 |
| Signed by | M.MARTINEZ | Earned Discount | | -14.82 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | USD | **$27.99** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 17 of 75 |

**Dropped off:** Jun 23, 2015     **Cust. Ref.:** 8477.102     Ref.#2:
**Payor:** Shipper     Ref.#3:

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing (U.S. to HI Metro) Zone 10
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 773901159044 | Kristine Bates | Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF & STONE, LLP | US District Court | |
| Package Type | FedEx Pak | 500 N. Akard Street | 300 Ala Moana Blvd. | |
| Zone | 10 | DALLAS TX 75201 US | HONOLULU HI 96850 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 72.20 |
| Delivered | Jun 24, 2015 14:53 | Fuel Surcharge | | 1.19 |
| Svc Area | PM | Automation Bonus Discount | | -10.83 |
| Signed by | L.GERONIMO | Earned Discount | | -21.66 |
| FedEx Use | 000000000/0001640/_ | **Total Charge** | **USD** | **$40.90** |

**Dropped off:** Jun 23, 2015     **Cust. Ref.:** 8477.102     Ref.#2:
**Payor:** Shipper     Ref.#3:

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 6
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 773901177536 | Kristine Bates | Clerk | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | US District Court | |
| Package Type | FedEx Pak | 500 N. Akard Street | 550 W Fort Street | |
| Zone | 06 | DALLAS TX 75201 US | BOISE ID 83724 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 55.90 |
| Delivered | Jun 24, 2015 09:22 | Automation Bonus Discount | | -8.39 |
| Svc Area | A4 | Earned Discount | | -16.77 |
| Signed by | S.TRUMBLE | Fuel Surcharge | | 0.92 |
| FedEx Use | 000000000/0001371/_ | **Total Charge** | **USD** | **$31.66** |

**Dropped off:** Jun 23, 2015     **Cust. Ref.:** 8477.102     Ref.#2:
**Payor:** Shipper     Ref.#3:

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 4
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 773901190202 | Kristine Bates | Clerk- Central | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | US District Court | |
| Package Type | FedEx Pak | 500 N. Akard Street | 600 E Monroe Street | |
| Zone | 04 | DALLAS TX 75201 US | SPRINGFIELD IL 62701 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 47.65 |
| Delivered | Jun 24, 2015 13:14 | Fuel Surcharge | | 0.79 |
| Svc Area | A4 | Automation Bonus Discount | | -7.15 |
| Signed by | K.VOLKER | Earned Discount | | -14.30 |
| FedEx Use | 000000000/0001327/_ | **Total Charge** | **USD** | **$26.99** |

Fed[ ]

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 18 of 75 |

**Dropped off:** Jun 23, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $1893.77
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 773901201383 | Kristine Bates | Clerk- Northern District | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | USDC | |
| Package Type | FedEx Pak | 500 N. Akard Street | 219 S Dearborn Street | |
| Zone | 05 | DALLAS TX 75201 US | CHICAGO IL 60604 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 50.45 |
| Delivered | Jun 24, 2015 10:34 | Fuel Surcharge | | 0.83 |
| Svc Area | A1 | Earned Discount | | -15.14 |
| Signed by | .SCHERER | Automation Bonus Discount | | -7.57 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$28.57** |

**Dropped off:** Jun 23, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $1893.77
Distance Based Pricing, Zone 4
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 773901223300 | Kristine Bates | Clerk | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | USDC- Southern District | |
| Package Type | FedEx Pak | 500 N. Akard Street | 750 Missouri Ave. | |
| Zone | 04 | DALLAS TX 75201 US | EAST SAINT LOUIS IL 62201 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 47.65 |
| Delivered | Jun 24, 2015 14:17 | Fuel Surcharge | | 0.79 |
| Svc Area | A2 | Earned Discount | | -14.30 |
| Signed by | C.SIMPSON | Automation Bonus Discount | | -7.15 |
| FedEx Use | 000000000/0001327/_ | **Total Charge** | **USD** | **$26.99** |

**Dropped off:** Jun 23, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $1893.77
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 773901233070 | Kristine Bates | Clerk | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | USDC- Northern District | |
| Package Type | FedEx Pak | 500 N. Akard Street | 204 S. Main Street | |
| Zone | 05 | DALLAS TX 75201 US | SOUTH BEND IN 46601 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 50.45 |
| Delivered | Jun 24, 2015 11:25 | Fuel Surcharge | | 0.83 |
| Svc Area | A2 | Automation Bonus Discount | | -7.57 |
| Signed by | R.COVEY | Earned Discount | | -15.14 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$28.57** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 19 of 75 |

---

**Dropped off:** Jun 23, 2015    **Cust. Ref.:** 8477.102        **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kristine Bates | Clerk | |
| Tracking ID | 773901243004 | SCHEEF & STONE, LLP | USDC Southern District | |
| Service Type | FedEx Standard Overnight | 500 N. Akard Street | 46 E Ohio Street | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | INDIANAPOLIS IN 46204 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 50.45 |
| Delivered | Jun 24, 2015 10:40 | Fuel Surcharge | | 0.83 |
| Svc Area | A1 | Automation Bonus Discount | | -7.57 |
| Signed by | J.WARDLOW | Earned Discount | | -15.14 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$28.57** |

---

**Dropped off:** Jun 23, 2015    **Cust. Ref.:** 8477.102        **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 6
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Dena Lambert | USDC Court Clerk | |
| Tracking ID | 773901250050 | SCHEEF AND STONE LLP | USDC Eastern District of NY | |
| Service Type | FedEx Priority Overnight | 500 N. AKARD STREET, SUITE 270 | 225 CADMAN PLZ E | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | BROOKLYN NY 11201 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 59.80 |
| Delivered | Jun 24, 2015 10:23 | Fuel Surcharge | | 0.99 |
| Svc Area | A2 | Automation Bonus Discount | | -8.97 |
| Signed by | R.TANORY | Earned Discount | | -17.94 |
| FedEx Use | 000000000/0001574/_ | **Total Charge** | **USD** | **$33.88** |

---

**Dropped off:** Jun 23, 2015    **Cust. Ref.:** 8477.102        **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kristine Bates | Clerk | |
| Tracking ID | 773901257294 | SCHEEF & STONE, LLP | USDC Northern District | |
| Service Type | FedEx Standard Overnight | 500 N. Akard Street | 4200 C Street SW | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | CEDAR RAPIDS IA 52404 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 50.45 |
| Delivered | Jun 24, 2015 10:45 | Earned Discount | | -15.14 |
| Svc Area | A1 | Automation Bonus Discount | | -7.57 |
| Signed by | M.LARSEN | Fuel Surcharge | | 0.83 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$28.57** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 20 of 75 |

---

**Dropped off:** Jun 23, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 4
Package sent from: 75261 zip code

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901287985 | Kristine Bates | Clerk | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | United States District Court | |
| Package Type | FedEx Envelope | 500 N. Akard Street | 500 State Ave. | |
| Zone | 04 | DALLAS TX 75201 US | KANSAS CITY KS 66101 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 29.35 |
| Delivered | Jun 24, 2015 09:37 | Automation Bonus Discount | | -4.40 |
| Svc Area | A1 | Earned Discount | | -8.81 |
| Signed by | H.WILKERSON | Fuel Surcharge | | 0.48 |
| FedEx Use | 00000000/0000222/_ | **Total Charge** | **USD** | **$16.62** |

**Dropped off:** Jun 23, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901324295 | Kristine Bates | Clerk | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | US District Court | |
| Package Type | FedEx Pak | 500 N. Akard Street | 101 Barr Street | |
| Zone | 05 | DALLAS TX 75201 US | LEXINGTON KY 40588 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 50.45 |
| Delivered | Jun 24, 2015 10:36 | Automation Bonus Discount | | -7.57 |
| Svc Area | A4 | Fuel Surcharge | | 0.83 |
| Signed by | N.DENNINGTON | Earned Discount | | -15.14 |
| FedEx Use | 00000000/0001349/_ | **Total Charge** | **USD** | **$28.57** |

**Dropped off:** Jun 23, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901332640 | Kristine Bates | Clerk- Western District | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | US District Court | |
| Package Type | FedEx Pak | 500 N. Akard Street | 601 W Broadway | |
| Zone | 05 | DALLAS TX 75201 US | LOUISVILLE KY 40202 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 50.45 |
| Delivered | Jun 24, 2015 09:02 | Earned Discount | | -15.14 |
| Svc Area | A1 | Fuel Surcharge | | 0.83 |
| Signed by | J.PHARES | Automation Bonus Discount | | -7.57 |
| FedEx Use | 00000000/0001349/_ | **Total Charge** | **USD** | **$28.57** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 21 of 75 |

---

**Dropped off:** Jun 23, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 6
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 773901335546 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Eastern District of NC | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 310 New Bern Avenue | |
| Zone | 06 | DALLAS TX 75201 US | RALEIGH NC 27601 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 59.80 |
| Delivered | Jun 24, 2015 09:22 | Automation Bonus Discount | | -8.97 |
| Svc Area | A1 | Earned Discount | | -17.94 |
| Signed by | C.SMITH | Fuel Surcharge | | 0.99 |
| FedEx Use | 000000000/0001574/_ | **Total Charge** | **USD** | **$33.88** |

---

**Dropped off:** Jun 23, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 4
Package sent from: 75261 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 773901345249 | Kristine Bates | Clerk- Eastern District | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | US District Court | |
| Package Type | FedEx Envelope | 500 N. Akard Street | 500 Poydras Street | |
| Zone | 04 | DALLAS TX 75201 US | NEW ORLEANS LA 70130 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 29.35 |
| Delivered | Jun 24, 2015 10:21 | Earned Discount | | -8.81 |
| Svc Area | A1 | Automation Bonus Discount | | -4.40 |
| Signed by | D.JJONES | Fuel Surcharge | | 0.48 |
| FedEx Use | 000000000/0000222/_ | **Total Charge** | **USD** | **$16.62** |

---

**Dropped off:** Jun 23, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
Package Delivered to Recipient Address - Release Authorized
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 773901348947 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Middle District of NC | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 324 W. Market Street | |
| Zone | 05 | DALLAS TX 75201 US | GREENSBORO NC 27401 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 53.90 |
| Delivered | Jun 24, 2015 09:37 | Fuel Surcharge | | 0.89 |
| Svc Area | A1 | Automation Bonus Discount | | -8.09 |
| Signed by | see above | Earned Discount | | -16.17 |
| FedEx Use | 000000000/0001552/02 | **Total Charge** | **USD** | **$30.53** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 22 of 75 |

**Dropped off:** Jun 23, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 4
Package sent from: 75261 zip code

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 773901353604 | Kristine Bates | Clerk- Middle District |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | US District Court |
| Package Type | FedEx Envelope | 500 N. Akard Street | 777 Florida Street |
| Zone | 04 | DALLAS TX 75201 US | BATON ROUGE LA 70801 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 29.35 |
| Delivered | Jun 24, 2015 12:25 | Earned Discount | -8.81 |
| Svc Area | A2 | Automation Bonus Discount | -4.40 |
| Signed by | T.RUSSELL | Fuel Surcharge | 0.48 |
| FedEx Use | 000000000/0000222/_ | **Total Charge**     **USD** | **$16.62** |

**Dropped off:** Jun 23, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 773901358190 | Dena Lambert | US District Clerk |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Western District of NC |
| Package Type | FedEx Envelope | 500 N. AKARD STREET, SUITE 270 | 401 W Trade Street, Room 210 |
| Zone | 05 | DALLAS TX 75201 US | CHARLOTTE NC 28202 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 32.55 |
| Delivered | Jun 24, 2015 09:36 | Automation Bonus Discount | -4.88 |
| Svc Area | A1 | Earned Discount | -9.77 |
| Signed by | L.GUERRA | Fuel Surcharge | 0.54 |
| FedEx Use | 000000000/0000219/_ | **Total Charge**     **USD** | **$18.44** |

**Dropped off:** Jun 23, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 3
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 773901361142 | Kristine Bates | Clerk- Western District |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | US District Court |
| Package Type | FedEx Pak | 500 N. Akard Street | 800 Lafayette Street |
| Zone | 03 | DALLAS TX 75201 US | LAFAYETTE LA 70501 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 32.10 |
| Delivered | Jun 24, 2015 14:14 | Automation Bonus Discount | -4.82 |
| Svc Area | A1 | Earned Discount | -9.63 |
| Signed by | T.THOMAS | Fuel Surcharge | 0.53 |
| FedEx Use | 000000000/0001305/_ | **Total Charge**     **USD** | **$18.18** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 23 of 75 |

**Dropped off:** Jun 23, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 773901366030 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC District of North Dakota | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 220 E Rosser Avenue | |
| Zone | 05 | DALLAS TX  75201  US | BISMARCK ND  58502  US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 53.90 |
| Delivered | Jun 24, 2015 11:36 | Fuel Surcharge | | 0.89 |
| Svc Area | A8 | Automation Bonus Discount | | -8.09 |
| Signed by | J.F | Earned Discount | | -16.17 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$30.53** |

**Dropped off:** Jun 23, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 7
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 773901367872 | Kristine Bates | Clerk | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | US District Court | |
| Package Type | FedEx Pak | 500 N. Akard Street | 156 Federal Street | |
| Zone | 07 | DALLAS TX  75201  US | PORTLAND ME  04101  US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 58.15 |
| Delivered | Jun 24, 2015 12:02 | Earned Discount | | -17.45 |
| Svc Area | A1 | Automation Bonus Discount | | -8.72 |
| Signed by | J.HALPIN | Fuel Surcharge | | 0.96 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | **USD** | **$32.94** |

**Dropped off:** Jun 23, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 6
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 773901374820 | Kristine Bates | Clerk | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | US District Court | |
| Package Type | FedEx Pak | 500 N. Akard Street | 101 W. Lombard Street | |
| Zone | 06 | DALLAS TX  75201  US | BALTIMORE MD  21201  US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 55.90 |
| Delivered | Jun 24, 2015 08:51 | Earned Discount | | -16.77 |
| Svc Area | A1 | Fuel Surcharge | | 0.92 |
| Signed by | K.OWENS | Automation Bonus Discount | | -8.39 |
| FedEx Use | 000000000/0001371/_ | **Total Charge** | **USD** | **$31.66** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 24 of 75 |

**Dropped off:** Jun 23, 2015    **Cust. Ref.:** 8477.102    Ref.#2:
**Payor:** Shipper    **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 7
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 773901383239 | Kristine Bates | Clerk | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | US District Court | |
| Package Type | FedEx Pak | 500 N. Akard Street | 1 Courthouse Way | |
| Zone | 07 | DALLAS TX 75201 US | BOSTON MA 02210 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 58.15 |
| Delivered | Jun 24, 2015 09:52 | Earned Discount | | -17.45 |
| Svc Area | A1 | Fuel Surcharge | | 0.96 |
| Signed by | F.CASTILLA | Automation Bonus Discount | | -8.72 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | USD | **$32.94** |

**Dropped off:** Jun 23, 2015    **Cust. Ref.:** 8477.102    Ref.#2:
**Payor:** Shipper    **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 773901393435 | Kristine Bates | Clerk-Eastern District | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | US District Court | |
| Package Type | FedEx Pak | 500 N. Akard Street | 231 Lafayette Blvd. | |
| Zone | 05 | DALLAS TX 75201 US | DETROIT MI 48226 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 50.45 |
| Delivered | Jun 24, 2015 09:15 | Earned Discount | | -15.14 |
| Svc Area | A1 | Automation Bonus Discount | | -7.57 |
| Signed by | H.WHITE | Fuel Surcharge | | 0.83 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | USD | **$28.57** |

**Dropped off:** Jun 23, 2015    **Cust. Ref.:** 8477.102    Ref.#2:
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 773901412776 | Kristine Bates | Clerk- Western District | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | US District Court | |
| Package Type | FedEx Pak | 500 N. Akard Street | 110 Michigan Street, NW | |
| Zone | 05 | DALLAS TX 75201 US | GRAND RAPIDS MI 49503 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 50.45 |
| Delivered | Jun 24, 2015 13:17 | Fuel Surcharge | | 0.83 |
| Svc Area | A1 | Automation Bonus Discount | | -7.57 |
| Signed by | C.SUTTON | Earned Discount | | -15.14 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | USD | **$28.57** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 25 of 75 |

**Dropped off:** Jun 23, 2015          **Cust. Ref.:** 8477.102                    **Ref.#2:**
**Payor:** Shipper                     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 773901419597 | Kristine Bates | Clerk | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | US District Court | |
| Package Type | FedEx Pak | 500 N. Akard Street | 300 S 4th Street | |
| Zone | 05 | DALLAS TX 75201 US | MINNEAPOLIS MN 55415 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 50.45 |
| Delivered | Jun 24, 2015 09:57 | Earned Discount | | -15.14 |
| Svc Area | A1 | Automation Bonus Discount | | -7.57 |
| Signed by | J.THOMPSON | Fuel Surcharge | | 0.83 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$28.57** |

**Dropped off:** Jun 23, 2015          **Cust. Ref.:** 8477.102                    **Ref.#2:**
**Payor:** Shipper                     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 4
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 773901427183 | Kristine Bates | Clerk- Northern District | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | US District Court | |
| Package Type | FedEx Pak | 500 N. Akard Street | 911 Jackson Ave. | |
| Zone | 04 | DALLAS TX 75201 US | OXFORD MS 38655 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 47.65 |
| Delivered | Jun 24, 2015 11:07 | Automation Bonus Discount | | -7.15 |
| Svc Area | A4 | DAS Comm | | 2.35 |
| Signed by | L.BARR | Fuel Surcharge | | 0.86 |
| FedEx Use | 000000000/0001327/_ | Earned Discount | | -14.30 |
| | | **Total Charge** | **USD** | **$29.41** |

**Dropped off:** Jun 23, 2015          **Cust. Ref.:** 8477.102                    **Ref.#2:**
**Payor:** Shipper                     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 4
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 773901434255 | Kristine Bates | Clerk- Southern District | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | US District Court | |
| Package Type | FedEx Pak | 500 N. Akard Street | 501 E Court street | |
| Zone | 04 | DALLAS TX 75201 US | JACKSON MS 39201 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 47.65 |
| Delivered | Jun 24, 2015 12:35 | Fuel Surcharge | | 0.79 |
| Svc Area | A2 | Automation Bonus Discount | | -7.15 |
| Signed by | T.CARRUTH | Earned Discount | | -14.30 |
| FedEx Use | 000000000/0001327/_ | **Total Charge** | **USD** | **$26.99** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 26 of 75 |

**Dropped off:** Jun 23, 2015       **Cust. Ref.:** 8477.102       **Ref.#2:**
**Payor:** Shipper       **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 773901548758 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Northern District of Ohio | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 801 W Superior Avenue | |
| Zone | 05 | DALLAS TX 75201 US | CLEVELAND OH 44113 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 53.90 |
| Delivered | Jun 24, 2015 10:42 | Earned Discount | | -16.17 |
| Svc Area | A1 | Automation Bonus Discount | | -8.09 |
| Signed by | B.CHANCELLOR | Fuel Surcharge | | 0.89 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | USD | **$30.53** |

**Dropped off:** Jun 23, 2015       **Cust. Ref.:** 8477.102       **Ref.#2:**
**Payor:** Shipper       **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 773901558976 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Southern District of Ohio | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 85 Marconi Blvd., Room 260 | |
| Zone | 05 | DALLAS TX 75201 US | COLUMBUS OH 43215 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 53.90 |
| Delivered | Jun 24, 2015 10:04 | Fuel Surcharge | | 0.89 |
| Svc Area | A1 | Automation Bonus Discount | | -8.09 |
| Signed by | P.ECONOMOUS | Earned Discount | | -16.17 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | USD | **$30.53** |

**Dropped off:** Jun 23, 2015       **Cust. Ref.:** 8477.102       **Ref.#2:**
**Payor:** Shipper       **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 3
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 773901575372 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Eastern District of OK | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 101 N. 5th Street | |
| Zone | 03 | DALLAS TX 75201 US | MUSKOGEE OK 74402 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 37.65 |
| Delivered | Jun 24, 2015 10:06 | Earned Discount | | -11.30 |
| Svc Area | A2 | Fuel Surcharge | | 0.69 |
| Signed by | P.WISE | DAS Extended Comm | | 2.35 |
| FedEx Use | 000000000/0001508/_ | Automation Bonus Discount | | -5.65 |
| | | **Total Charge** | USD | **$23.74** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 27 of 75 |

**Dropped off:** Jun 23, 2015    **Cust. Ref.:** 8477.102    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 3
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901585307 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Northern District of OK | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 333 W Fourth, Room 411 | |
| Zone | 03 | DALLAS TX 75201 US | TULSA OK 74103 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 37.65 |
| Delivered | Jun 24, 2015 10:16 | Automation Bonus Discount | | -5.65 |
| Svc Area | A1 | Earned Discount | | -11.30 |
| Signed by | S.COPE | Fuel Surcharge | | 0.62 |
| FedEx Use | 000000000/0001508/_ | **Total Charge** | **USD** | **$21.32** |

**Dropped off:** Jun 23, 2015    **Cust. Ref.:** 8477.102    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 3
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901639610 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Western District of OK | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 200 NW 4th Street | |
| Zone | 03 | DALLAS TX 75201 US | OKLAHOMA CITY OK 73102 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 37.65 |
| Delivered | Jun 24, 2015 10:20 | Automation Bonus Discount | | -5.65 |
| Svc Area | A1 | Fuel Surcharge | | 0.62 |
| Signed by | C.ANDERSEN | Earned Discount | | -11.30 |
| FedEx Use | 000000000/0001508/_ | **Total Charge** | **USD** | **$21.32** |

**Dropped off:** Jun 23, 2015    **Cust. Ref.:** 8477.102    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 7
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901642720 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC District of Oregon | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 1000 SW 3rd Avenue, #740 | |
| Zone | 07 | DALLAS TX 75201 US | PORTLAND OR 97204 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 62.30 |
| Delivered | Jun 24, 2015 09:14 | Automation Bonus Discount | | -9.35 |
| Svc Area | A1 | Earned Discount | | -18.69 |
| Signed by | J.CUBIAS | Fuel Surcharge | | 1.03 |
| FedEx Use | 000000000/0001596/_ | **Total Charge** | **USD** | **$35.29** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 28 of 75 |

**Dropped off:** Jun 23, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 6
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901646243 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Middle District-PA | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 235 N WASHINGTON AVE, #101 | |
| Zone | 06 | DALLAS TX 75201 US | SCRANTON PA 18503 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 59.80 |
| Delivered | Jun 24, 2015 09:36 | Fuel Surcharge | | 0.99 |
| Svc Area | AA | Earned Discount | | -17.94 |
| Signed by | R.MILLER | Automation Bonus Discount | | -8.97 |
| FedEx Use | 000000000/0001574/_ | **Total Charge** | **USD** | **$33.88** |

**Dropped off:** Jun 23, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 7
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901674140 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC District of Rhode Island | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | One Exchange Terrace | |
| Zone | 07 | DALLAS TX 75201 US | PROVIDENCE RI 02903 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 62.30 |
| Delivered | Jun 24, 2015 09:49 | Fuel Surcharge | | 1.03 |
| Svc Area | A1 | Automation Bonus Discount | | -9.35 |
| Signed by | B.BARTLETT | Earned Discount | | -18.69 |
| FedEx Use | 000000000/0001596/_ | **Total Charge** | **USD** | **$35.29** |

**Dropped off:** Jun 23, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901680010 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC District of South Carolin | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 901 Richland Street | |
| Zone | 05 | DALLAS TX 75201 US | COLUMBIA SC 29201 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 53.90 |
| Delivered | Jun 24, 2015 09:56 | Fuel Surcharge | | 0.89 |
| Svc Area | A1 | Automation Bonus Discount | | -8.09 |
| Signed by | B.SHROPSHIRE | Earned Discount | | -16.17 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$30.53** |

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 29 of 75 |

**Dropped off:** Jun 23, 2015    **Cust. Ref.:** 8477.102    Ref.#2:
**Payor:** Shipper    **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 773901685321 | Dena Lambert | | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | | USDC Southern District of SD | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | | 400 S. Phillips Avenue, #128 | |
| Zone | 05 | DALLAS TX 75201 US | | SIOUX FALLS SD 57104 US | |
| Packages | 1 | | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | | 53.90 |
| Delivered | Jun 24, 2015 10:11 | Automation Bonus Discount | | | -8.09 |
| Svc Area | A1 | Earned Discount | | | -16.17 |
| Signed by | J.STEVENS | Fuel Surcharge | | | 0.89 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | | **USD** | **$30.53** |

**Dropped off:** Jun 23, 2015    **Cust. Ref.:** 8477.102    Ref.#2:
**Payor:** Shipper    **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 773901714549 | Dena Lambert | | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | | USDC Eastern District of TN | |
| Package Type | FedEx Envelope | 500 N. AKARD STREET, SUITE 270 | | 800 Market Street, Suite 130 | |
| Zone | 05 | DALLAS TX 75201 US | | KNOXVILLE TN 37902 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 32.55 |
| Delivered | Jun 24, 2015 09:21 | Earned Discount | | | -9.77 |
| Svc Area | A1 | Automation Bonus Discount | | | -4.88 |
| Signed by | B.RAMSEY | Fuel Surcharge | | | 0.54 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | | **USD** | **$18.44** |

**Dropped off:** Jun 23, 2015    **Cust. Ref.:** 8477.102    Ref.#2:
**Payor:** Shipper    **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 4
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 773901715980 | Dena Lambert | | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | | USDC Western District of TN | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | | 167 N. Main Street, Suite 242 | |
| Zone | 04 | DALLAS TX 75201 US | | MEMPHIS TN 38103 US | |
| Packages | 1 | | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | | 49.40 |
| Delivered | Jun 24, 2015 10:25 | Earned Discount | | | -14.82 |
| Svc Area | A1 | Automation Bonus Discount | | | -7.41 |
| Signed by | J.EASLEY | Fuel Surcharge | | | 0.82 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | | **USD** | **$27.99** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 30 of 75 |

**Dropped off:** Jun 23, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                          **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 7
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Dena Lambert | US District Clerk | |
| Tracking ID | 773901720235 | SCHEEF AND STONE LLP | USDC District of Vermont | |
| Service Type | FedEx Priority Overnight | 500 N. AKARD STREET, SUITE 270 | 11 Elmwood Avenue, #506 | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | BURLINGTON VT 05401 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 62.30 |
| Delivered | Jun 24, 2015 10:54 | Fuel Surcharge | | 1.03 |
| Svc Area | A4 | Automation Bonus Discount | | -9.35 |
| Signed by | L.WRIGHT | Earned Discount | | -18.69 |
| FedEx Use | 000000000/0001596/_ | **Total Charge** | **USD** | **$35.29** |

**Dropped off:** Jun 23, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                          **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 6
Package sent from: 75261 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Dena Lambert | US District Clerk | |
| Tracking ID | 773901722146 | SCHEEF AND STONE LLP | USDC Eastern District of Virgi | |
| Service Type | FedEx Priority Overnight | 500 N. AKARD STREET, SUITE 270 | 600 Granby Street, #193 | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | NORFOLK VA 23510 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.60 |
| Delivered | Jun 24, 2015 09:13 | Earned Discount | | -9.78 |
| Svc Area | A1 | Fuel Surcharge | | 0.54 |
| Signed by | L.TYREE | Automation Bonus Discount | | -4.89 |
| FedEx Use | 000000000/0000230/_ | **Total Charge** | **USD** | **$18.47** |

**Dropped off:** Jun 23, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                          **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Dena Lambert | US District Clerk | |
| Tracking ID | 773901724815 | SCHEEF AND STONE LLP | USDC Western District of Virgi | |
| Service Type | FedEx Priority Overnight | 500 N. AKARD STREET, SUITE 270 | 210 Franklin Road, #540 | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | ROANOKE VA 24011 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 53.90 |
| Delivered | Jun 24, 2015 09:46 | Earned Discount | | -16.17 |
| Svc Area | A1 | Fuel Surcharge | | 0.89 |
| Signed by | E.COX | Automation Bonus Discount | | -8.09 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$30.53** |

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 31 of 75 |

**Dropped off:** Jun 23, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 7
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901726612 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Eastern District of WA | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 920 W. Riverside Avenue, #840 | |
| Zone | 07 | DALLAS TX 75201 US | SPOKANE WA 99201 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 62.30 |
| Delivered | Jun 24, 2015 10:32 | Fuel Surcharge | | 1.03 |
| Svc Area | A1 | Earned Discount | | -18.69 |
| Signed by | P.LAMB | Automation Bonus Discount | | -9.35 |
| FedEx Use | 000000000/0001596/_ | **Total Charge** | **USD** | **$35.29** |

**Dropped off:** Jun 23, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 6
Package sent from: 75261 zip code

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901728946 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Northern District of WV | |
| Package Type | FedEx Envelope | 500 N. AKARD STREET, SUITE 270 | 1125 Chapline Street, #247 | |
| Zone | 06 | DALLAS TX 75201 US | WHEELING WV 26003 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.60 |
| Delivered | Jun 24, 2015 10:02 | Earned Discount | | -9.78 |
| Svc Area | A2 | Automation Bonus Discount | | -4.89 |
| Signed by | L.MURPHY | Fuel Surcharge | | 0.54 |
| FedEx Use | 000000000/0000230/_ | **Total Charge** | **USD** | **$18.47** |

**Dropped off:** Jun 23, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901731037 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Southern District of WV | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 300 Virginia Street E, #2400 | |
| Zone | 05 | DALLAS TX 75201 US | CHARLESTON WV 25301 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 53.90 |
| Delivered | Jun 24, 2015 10:08 | Automation Bonus Discount | | -8.09 |
| Svc Area | A2 | Fuel Surcharge | | 0.89 |
| Signed by | L.DENT | Earned Discount | | -16.17 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$30.53** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 32 of 75 |

**Dropped off:** Jun 23, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901732228 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Eastern District of Wisco | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 517 E Wisconsin Avenue, #362 | |
| Zone | 05 | DALLAS TX 75201 US | MILWAUKEE WI 53202 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 53.90 |
| Delivered | Jun 24, 2015 10:23 | Earned Discount | | -16.17 |
| Svc Area | A1 | Fuel Surcharge | | 0.89 |
| Signed by | C.CHASTEIN | Automation Bonus Discount | | -8.09 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$30.53** |

**Dropped off:** Jun 23, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901734209 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Western District of Wisco | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 120 N Henry Street, #320 | |
| Zone | 05 | DALLAS TX 75201 US | MADISON WI 53701 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 53.90 |
| Delivered | Jun 24, 2015 09:58 | Fuel Surcharge | | 0.89 |
| Svc Area | A1 | Automation Bonus Discount | | -8.09 |
| Signed by | .FRIEDL | Earned Discount | | -16.17 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$30.53** |

**Dropped off:** Jun 23, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 5
Package sent from: 75261 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901736120 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC District of Wyoming | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 2120 Capitol Avenue, 2nd Floor | |
| Zone | 05 | DALLAS TX 75201 US | CHEYENNE WY 82001 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 53.90 |
| Delivered | Jun 24, 2015 09:36 | Fuel Surcharge | | 0.89 |
| Svc Area | AA | Earned Discount | | -16.17 |
| Signed by | Z.REID | Automation Bonus Discount | | -8.09 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$30.53** |

# FedEx ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 33 of 75 |

**Dropped off:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 4
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kristine Bates | Clerk | |
| Tracking ID | 773900611058 | SCHEEF & STONE, LLP | United States District Court | |
| Service Type | FedEx Standard Overnight | 500 N. Akard Street | One Church Lane | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | MONTGOMERY AL 36104 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 47.65 |
| Delivered | Jun 25, 2015 11:52 | Earned Discount | | -14.30 |
| Svc Area | A2 | Fuel Surcharge | | 0.79 |
| Signed by | Y.WILLIAMS | Automation Bonus Discount | | -7.15 |
| FedEx Use | 000000000/0001327/_ | **Total Charge** | **USD** | **$26.99** |

**Dropped off:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 4
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kristine Bates | Northern District of Alabama | |
| Tracking ID | 773900639830 | SCHEEF & STONE, LLP | United States District Court | |
| Service Type | FedEx Standard Overnight | 500 N. Akard Street | 1729 5th Ave. N | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | BIRMINGHAM AL 35203 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 47.65 |
| Delivered | Jun 25, 2015 10:49 | Earned Discount | | -14.30 |
| Svc Area | A1 | Automation Bonus Discount | | -7.15 |
| Signed by | S.WILLIAMS | Fuel Surcharge | | 0.79 |
| FedEx Use | 000000000/0001327/_ | **Total Charge** | **USD** | **$26.99** |

**Dropped off:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 4
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kristine Bates | Southern District | |
| Tracking ID | 773900672910 | SCHEEF & STONE, LLP | U.S. District Court | |
| Service Type | FedEx Standard Overnight | 500 N. Akard Street | 113 St. Joseph Street | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | MOBILE AL 36602 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 47.65 |
| Delivered | Jun 25, 2015 09:52 | Earned Discount | | -14.30 |
| Svc Area | A1 | Automation Bonus Discount | | -7.15 |
| Signed by | S.DAVISON | Fuel Surcharge | | 0.79 |
| FedEx Use | 000000000/0001327/_ | **Total Charge** | **USD** | **$26.99** |

**Fed** 

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 34 of 75 |

---

**Dropped off:** Jun 24, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 9

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773900819352 | Kristine Bates | Clerk | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | United States District Court | |
| Package Type | FedEx Envelope | 500 N. Akard Street | 222 W 7th Ave. #4 | |
| Zone | 09 | DALLAS TX 75201 US | ANCHORAGE AK 99513 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 39.80 |
| Delivered | Jun 25, 2015 11:32 | Fuel Surcharge | | 0.66 |
| Svc Area | AM | Earned Discount | | -11.94 |
| Signed by | T.MULKEY | Automation Bonus Discount | | -5.97 |
| FedEx Use | 000000000/0000277/_ | **Total Charge** | **USD** | **$22.55** |

---

**Dropped off:** Jun 24, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 3
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773900884747 | Kristine Bates | Clerk- Eastern District | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | United States District Court | |
| Package Type | FedEx Pak | 500 N. Akard Street | 600 W Capitol Ave. | |
| Zone | 03 | DALLAS TX 75201 US | LITTLE ROCK AR 72201 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 32.10 |
| Delivered | Jun 25, 2015 13:01 | Fuel Surcharge | | 0.53 |
| Svc Area | A1 | Automation Bonus Discount | | -4.82 |
| Signed by | M.FROST | Earned Discount | | -9.63 |
| FedEx Use | 000000000/0001305/_ | **Total Charge** | **USD** | **$18.18** |

---

**Dropped off:** Jun 24, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 3
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773900906171 | Kristine Bates | Clerk- Western District | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | United States District Court | |
| Package Type | FedEx Pak | 500 N. Akard Street | 30 S 6th Street | |
| Zone | 03 | DALLAS TX 75201 US | FORT SMITH AR 72901 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 32.10 |
| Delivered | Jun 25, 2015 13:42 | Fuel Surcharge | | 0.53 |
| Svc Area | AA | Automation Bonus Discount | | -4.82 |
| Signed by | H.CONKLIN | Earned Discount | | -9.63 |
| FedEx Use | 000000000/0001305/_ | **Total Charge** | **USD** | **$18.18** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 35 of 75 |

**Dropped off:** Jun 24, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 7
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kristine Bates | Clerk- Eastern District | |
| Tracking ID | 773900928897 | SCHEEF & STONE, LLP | USDC | |
| Service Type | FedEx Standard Overnight | 500 N. Akard Street | 501 I Street, Room 4-200 | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | SACRAMENTO CA 95814 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 58.15 |
| Delivered | Jun 25, 2015 10:36 | Earned Discount | | -17.45 |
| Svc Area | A2 | Automation Bonus Discount | | -8.72 |
| Signed by | .DORIAL | Fuel Surcharge | | 0.96 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | **USD** | **$32.94** |

**Dropped off:** Jun 24, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 7
1st attempt Jun 25, 2015 at 10:18 AM.
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kristine Bates | Clerk- Northern District | |
| Tracking ID | 773900940648 | SCHEEF & STONE, LLP | USDC | |
| Service Type | FedEx Standard Overnight | 500 N. Akard Street | 450 Golden Gate Ave. | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | SAN FRANCISCO CA 94102 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 58.15 |
| Delivered | Jun 25, 2015 10:29 | Earned Discount | | -17.45 |
| Svc Area | A4 | Automation Bonus Discount | | -8.72 |
| Signed by | .SIMONE | Fuel Surcharge | | 0.96 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | **USD** | **$32.94** |

**Dropped off:** Jun 24, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 6
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kristine Bates | Clerk- Southern District | |
| Tracking ID | 773900956062 | SCHEEF & STONE, LLP | USDC | |
| Service Type | FedEx Standard Overnight | 500 N. Akard Street | 333 W Broadway | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | SAN DIEGO CA 92101 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 55.90 |
| Delivered | Jun 25, 2015 09:04 | Fuel Surcharge | | 0.92 |
| Svc Area | A1 | Automation Bonus Discount | | -8.39 |
| Signed by | C.LISA | Earned Discount | | -16.77 |
| FedEx Use | 000000000/0001371/_ | **Total Charge** | **USD** | **$31.66** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 36 of 75 |

**Dropped off:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 7
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 773900969625 | Kristine Bates | Clerk | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | USDC | |
| Package Type | FedEx Pak | 500 N. Akard Street | 141 Church Street | |
| Zone | 07 | DALLAS TX 75201 US | NEW HAVEN CT 06510 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 58.15 |
| Delivered | Jun 25, 2015 10:05 | Earned Discount | | -17.45 |
| Svc Area | A4 | Fuel Surcharge | | 0.96 |
| Signed by | J.PESTA | Automation Bonus Discount | | -8.72 |
| FedEx Use | 000000000/0001393/_ | Total Charge | USD | $32.94 |

**Dropped off:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 6

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 773900982585 | Kristine Bates | Clerk | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | USDC | |
| Package Type | FedEx Envelope | 500 N. Akard Street | 844 N. King Street | |
| Zone | 06 | DALLAS TX 75201 US | WILMINGTON DE 19801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.55 |
| Delivered | Jun 25, 2015 12:53 | Earned Discount | | -9.47 |
| Svc Area | A1 | Automation Bonus Discount | | -4.73 |
| Signed by | S.RUMLEY | Fuel Surcharge | | 0.52 |
| FedEx Use | 000000000/0000244/_ | Total Charge | USD | $17.87 |

**Dropped off:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 6
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 773900997740 | Kristine Bates | Clerk | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | USDC | |
| Package Type | FedEx Pak | 500 N. Akard Street | 333 Constitution Ave NW | |
| Zone | 06 | DALLAS TX 75201 US | WASHINGTON DC 20001 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 55.90 |
| Delivered | Jun 25, 2015 09:37 | Fuel Surcharge | | 0.92 |
| Svc Area | A1 | Automation Bonus Discount | | -8.39 |
| Signed by | J.RAGUSA | Earned Discount | | -16.77 |
| FedEx Use | 000000000/0001371/_ | Total Charge | USD | $31.66 |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 37 of 75 |

**Dropped off:** Jun 24, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 5
FedEx has audited this shipment for correct packages, weight, and service. Any changes are made reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901012168 | Kristine Bates | Clerk- Middle District | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | USDC | |
| Package Type | FedEx Pak | 500 N. Akard Street | 401 N. Central Blvd. | |
| Zone | 05 | DALLAS TX 75201 US | ORLANDO FL 32801 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 50.45 |
| Delivered | Jun 25, 2015 11:03 | Fuel Surcharge | | 0.83 |
| Svc Area | A1 | Automation Bonus Discount | | -7.57 |
| Signed by | W.HOWARD | Earned Discount | | -15.14 |
| FedEx Use | 000000000/0001349/_ | Total Charge | USD | $28.57 |

**Dropped off:** Jun 24, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 5
FedEx has audited this shipment for correct packages, weight, and service. Any changes are made reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901025043 | Kristine Bates | Clerk- Northern District | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | USDC | |
| Package Type | FedEx Pak | 500 N. Akard Street | 111 N, Adams Street | |
| Zone | 05 | DALLAS TX 75201 US | TALLAHASSEE FL 32301 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 50.45 |
| Delivered | Jun 25, 2015 09:12 | Fuel Surcharge | | 0.83 |
| Svc Area | A2 | Automation Bonus Discount | | -7.57 |
| Signed by | M.MALU | Earned Discount | | -15.14 |
| FedEx Use | 000000000/0001349/_ | Total Charge | USD | $28.57 |

**Dropped off:** Jun 24, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 6
FedEx has audited this shipment for correct packages, weight, and service. Any changes are made reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901038753 | Kristine Bates | Clerk- Southern District | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | USDC | |
| Package Type | FedEx Pak | 500 N. Akard Street | 400 N Miami Ave. | |
| Zone | 06 | DALLAS TX 75201 US | MIAMI FL 33128 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 55.90 |
| Delivered | Jun 25, 2015 08:54 | Fuel Surcharge | | 0.92 |
| Svc Area | A1 | Automation Bonus Discount | | -8.39 |
| Signed by | M.MACLAAN | Earned Discount | | -16.77 |
| FedEx Use | 000000000/0001371/_ | Total Charge | USD | $31.66 |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 38 of 75 |

---

**Dropped off:** Jun 24, 2015    **Cust. Ref.:** 8477.102    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 5
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901049740 | Kristine Bates | Clerk- Middle District | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | USDC | |
| Package Type | FedEx Pak | 500 N. Akard Street | 475 Mulberry Street | |
| Zone | 05 | DALLAS TX 75201 US | MACON GA 31202 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 50.45 |
| Delivered | Jun 25, 2015 11:27 | Earned Discount | | -15.14 |
| Svc Area | A4 | Fuel Surcharge | | 0.83 |
| Signed by | C.ALLSTOW | Automation Bonus Discount | | -7.57 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$28.57** |

---

**Dropped off:** Jun 24, 2015    **Cust. Ref.:** 8477.102    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 6
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901264377 | Dena Lambert | USDC Court Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Northern District of NY | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 100 S. Clinton Street | |
| Zone | 06 | DALLAS TX 75201 US | SYRACUSE NY 13261 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 59.80 |
| Delivered | Jun 25, 2015 09:00 | Earned Discount | | -17.94 |
| Svc Area | A1 | Automation Bonus Discount | | -8.97 |
| Signed by | R.PITLIK | Fuel Surcharge | | 0.99 |
| FedEx Use | 000000000/0001574/_ | **Total Charge** | **USD** | **$33.88** |

---

**Dropped off:** Jun 24, 2015    **Cust. Ref.:** 8477.102    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 5
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773901273305 | Kristine Bates | Clerk | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | USDC Southern District | |
| Package Type | FedEx Pak | 500 N. Akard Street | 123 E Walnut Street | |
| Zone | 05 | DALLAS TX 75201 US | DES MOINES IA 50306 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 50.45 |
| Delivered | Jun 25, 2015 08:57 | Earned Discount | | -15.14 |
| Svc Area | A1 | Automation Bonus Discount | | -7.57 |
| Signed by | S.CROCKER | Fuel Surcharge | | 0.83 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$28.57** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 39 of 75 |

**Dropped off:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 5
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Dena Lambert | US District Clerk | |
| Tracking ID | 773901719231 | SCHEEF AND STONE LLP | USDC District of Utah | |
| Service Type | FedEx Priority Overnight | 500 N. AKARD STREET, SUITE 270 | 350 S MAIN ST STE 150 | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | SALT LAKE CITY UT 84101 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 53.90 |
| Delivered | Jun 25, 2015 08:45 | Fuel Surcharge | | 0.89 |
| Svc Area | A1 | Automation Bonus Discount | | -8.09 |
| Signed by | M.SCHEPICK | Earned Discount | | -16.17 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$30.53** |

**Dropped off:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 6
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Dena Lambert | US District Clerk | |
| Tracking ID | 773906086345 | SCHEEF AND STONE LLP | USDC Western District of New Y | |
| Service Type | FedEx Priority Overnight | 500 N. AKARD STREET, SUITE 270 | 2 Niagara Square, #200 | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | BUFFALO NY 14202 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 59.80 |
| Delivered | Jun 25, 2015 09:23 | Fuel Surcharge | | 0.99 |
| Svc Area | A2 | Earned Discount | | -17.94 |
| Signed by | M.DUSCZYYNSKI | Automation Bonus Discount | | -8.97 |
| FedEx Use | 000000000/0001574/_ | **Total Charge** | **USD** | **$33.88** |

**Dropped off:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 7
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Dena Lambert | US District Clerk | |
| Tracking ID | 773906114073 | SCHEEF AND STONE LLP | USDC District of New Hampshire | |
| Service Type | FedEx Priority Overnight | 500 N. AKARD STREET, SUITE 270 | 55 Pleasant Street, #110 | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | CONCORD NH 03301 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 62.30 |
| Delivered | Jun 25, 2015 10:55 | Fuel Surcharge | | 1.03 |
| Svc Area | A2 | Earned Discount | | -18.69 |
| Signed by | D.ESPOSITO | Automation Bonus Discount | | -9.35 |
| FedEx Use | 000000000/0001596/_ | **Total Charge** | **USD** | **$35.29** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 40 of 75 |

---

**Dropped off:** Jun 24, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Dena Lambert | Google, Inc. Legal Dept. | |
| Tracking ID | 773906145430 | SCHEEF AND STONE LLP | Google, Inc. | |
| Service Type | FedEx Priority Overnight | 500 N. AKARD STREET, SUITE 270 | 1600 Amphitheatre Parkway | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | MOUNTAIN VIEW CA 94043 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 36.70 |
| Delivered | Jun 25, 2015 09:00 | Earned Discount | | -11.01 |
| Svc Area | A2 | Automation Bonus Discount | | -5.51 |
| Signed by | S.LANFRANCO | Fuel Surcharge | | 0.61 |
| FedEx Use | 000000000/0000241/_ | **Total Charge** | **USD** | **$20.79** |

---

**Dropped off:** Jun 24, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 6
Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Dena Lambert | JACEM Healthy Products, Inc. | |
| Tracking ID | 773906667655 | SCHEEF AND STONE LLP | 13546 Debell Street | |
| Service Type | FedEx Priority Overnight | 500 N. AKARD STREET, SUITE 270 | PACOIMA CA 91331 US | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.60 |
| Delivered | Jun 25, 2015 10:29 | Fuel Surcharge | | 0.64 |
| Svc Area | A2 | Automation Bonus Discount | | -4.89 |
| Signed by | see above | Earned Discount | | -9.78 |
| FedEx Use | 000000000/0000230/02 | Residential Delivery | | 3.50 |
| | | **Total Charge** | **USD** | **$22.07** |

---

**Dropped off:** Jun 24, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 7
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Dena Lambert | US District Clerk | |
| Tracking ID | 773910777618 | SCHEEF AND STONE LLP | USDC Western District of WA | |
| Service Type | FedEx Priority Overnight | 500 N. AKARD STREET, SUITE 270 | 700 Stewart Street | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | SEATTLE WA 98101 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 62.30 |
| Delivered | Jun 25, 2015 09:05 | Fuel Surcharge | | 1.03 |
| Svc Area | A1 | Earned Discount | | -18.69 |
| Signed by | .BRAD | Automation Bonus Discount | | -9.35 |
| FedEx Use | 000000000/0001596/_ | **Total Charge** | **USD** | **$35.29** |

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 41 of 75 |

**Dropped off:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 6
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773910810871 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Southern District-New Yor | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 500 Pearl Street, #120 | |
| Zone | 06 | DALLAS TX 75201 US | NEW YORK NY 10007 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 59.80 |
| Delivered | Jun 25, 2015 09:08 | Automation Bonus Discount | | -8.97 |
| Svc Area | A1 | Earned Discount | | -17.94 |
| Signed by | K.DIEUDONNE | Fuel Surcharge | | 0.99 |
| FedEx Use | 000000000/0001574/_ | Total Charge | USD | $33.88 |

**Dropped off:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 6
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773910850577 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Eastern District of PA | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 601 Market Street, #2609 | |
| Zone | 06 | DALLAS TX 75201 US | PHILADELPHIA PA 19106 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 59.80 |
| Delivered | Jun 25, 2015 10:06 | Fuel Surcharge | | 0.99 |
| Svc Area | A1 | Automation Bonus Discount | | -8.97 |
| Signed by | C.KUREK | Earned Discount | | -17.94 |
| FedEx Use | 000000000/0001574/_ | Total Charge | USD | $33.88 |

**Dropped off:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 2
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773910891474 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Eastern District of Texas | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 211 W Ferguson Street | |
| Zone | 02 | DALLAS TX 75201 US | TYLER TX 75702 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 25.50 |
| Delivered | Jun 25, 2015 09:43 | Earned Discount | | -7.65 |
| Svc Area | A4 | Automation Bonus Discount | | -3.83 |
| Signed by | M.COVEY | Fuel Surcharge | | 0.42 |
| FedEx Use | 000000000/0001486/_ | Total Charge | USD | $14.44 |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 42 of 75 |

**Dropped off:** Jun 24, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 3
1st attempt Jun 25, 2015 at 10:05 AM.
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 773910928924 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Southern District of Texa | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 515 RUSK ST | |
| Zone | 03 | DALLAS TX 75201 US | HOUSTON TX 77002 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 37.65 |
| Delivered | Jun 25, 2015 10:25 | Fuel Surcharge | | 0.62 |
| Svc Area | A1 | Automation Bonus Discount | | -5.65 |
| Signed by | J.DAVENPORT | Earned Discount | | -11.30 |
| FedEx Use | 000000000/0001508/_ | **Total Charge** | **USD** | **$21.32** |

**Dropped off:** Jun 24, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 3
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 773910970620 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Western District of Texas | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 655 E CESAR E CHAVEZ BLVD | |
| Zone | 03 | DALLAS TX 75201 US | SAN ANTONIO TX 78206 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 37.65 |
| Delivered | Jun 25, 2015 08:28 | Earned Discount | | -11.30 |
| Svc Area | A1 | Automation Bonus Discount | | -5.65 |
| Signed by | M.RAMOS | Fuel Surcharge | | 0.62 |
| FedEx Use | 000000000/0001508/_ | **Total Charge** | **USD** | **$21.32** |

**Dropped off:** Jun 24, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
A future delivery was requested.
Distance Based Pricing, Zone 4
1st attempt Jun 25, 2015 at 10:15 AM.
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 773910998313 | Dena Lambert | US District Clerk | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | USDC Middle District of Tennes | |
| Package Type | FedEx Pak | 500 N. AKARD STREET, SUITE 270 | 801 Broadway, #800 | |
| Zone | 04 | DALLAS TX 75201 US | NASHVILLE TN 37203 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 49.40 |
| Delivered | Jun 25, 2015 11:27 | Earned Discount | | -14.82 |
| Svc Area | A1 | Automation Bonus Discount | | -7.41 |
| Signed by | D.SAWYER | Fuel Surcharge | | 0.82 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | **USD** | **$27.99** |

Fed

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 43 of 75 |

**Dropped off:** Jun 24, 2015    **Cust. Ref.:** 8477.102    Ref.#2:
**Payor:** Shipper    Ref.#3:

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
Distance Based Pricing, Zone 5
1st attempt Jun 25, 2015 at 07:03 AM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kristine Bates | Clerk | |
| Tracking ID | 773911583018 | SCHEEF & STONE, LLP | USDC- Southern | |
| Service Type | FedEx First Overnight | 500 N. Akard Street | 123 E Walnut Street | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | DES MOINES IA 50306 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 25, 2015 08:57 | | | |
| Svc Area | A1 | Transportation Charge | | 60.55 |
| Signed by | S.CROCKER | Fuel Surcharge | | 1.82 |
| FedEx Use | 000000000/0000006/_ | **Total Charge** | USD | **$62.37** |

**Dropped off:** Jun 24, 2015    **Cust. Ref.:** 8477.102    Ref.#2:
**Payor:** Shipper    Ref.#3:

The Earned Discount for this ship date has been calculated based on a revenue threshold of $1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773800972540
Distance Based Pricing, Zone 4
Package sent from: 64120 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | US District Clerk | Dena Lambert | |
| Tracking ID | 790180482991 | USDC Eastern District of Misso | SCHEEF AND STONE LLP | |
| Service Type | FedEx Standard Overnight | 111 S. 10th Street, Room 3.300 | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Envelope | ST. LOUIS MO 63102 US | DALLAS TX 75201 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 29.35 |
| Delivered | Jun 25, 2015 09:55 | Earned Discount | | -8.81 |
| Svc Area | A1 | Automation Bonus Discount | | -4.40 |
| Signed by | J.JACKSON | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0000222/_ | Fuel Surcharge | | 0.48 |
| | | **Total Charge** | USD | **$17.12** |

**Dropped off:** Jun 24, 2015    **Cust. Ref.:** 8477.102    Ref.#2:
**Payor:** Shipper    Ref.#3:

The Earned Discount for this ship date has been calculated based on a revenue threshold of $1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901064794
Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Clerk- Northern District | Kristine Bates | |
| Tracking ID | 790180487673 | USDC | SCHEEF & STONE, LLP | |
| Service Type | FedEx Standard Overnight | 75 Spring Street | 500 N. Akard Street | |
| Package Type | FedEx Envelope | ATLANTA GA 30303 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.35 |
| Delivered | Jun 25, 2015 09:55 | Automation Bonus Discount | | -4.70 |
| Svc Area | A1 | Earned Discount | | -9.41 |
| Signed by | J.JACKSON | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0000233/_ | Fuel Surcharge | | 0.52 |
| | | **Total Charge** | USD | **$18.26** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 44 of 75 |

**Dropped off:** Jun 24, 2015        **Cust. Ref.:** 8477.102        **Ref.#2:**
**Payor:** Shipper        **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901127737
Distance Based Pricing, Zone 6

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790180490912 | U.S. District Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC District of Nevada | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 333 LAS VEGAS BLVD SOUTH | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 06 | LAS VEGAS NV 89101 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.60 |
| Delivered | Jun 25, 2015 09:55 | Earned Discount | | -9.78 |
| Svc Area | A1 | Automation Bonus Discount | | -4.89 |
| Signed by | J.JACKSON | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0000230/_ | Fuel Surcharge | | 0.54 |
| | | **Total Charge** | **USD** | **$18.97** |

**Dropped off:** Jun 24, 2015        **Cust. Ref.:** 8477.102        **Ref.#2:**
**Payor:** Shipper        **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901177536
Distance Based Pricing, Zone 6

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790180493749 | Clerk | Kristine Bates | |
| Service Type | FedEx Standard Overnight | US District Court | SCHEEF & STONE, LLP | |
| Package Type | FedEx Envelope | 550 W Fort Street | 500 N. Akard Street | |
| Zone | 06 | BOISE ID 83724 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.55 |
| Delivered | Jun 25, 2015 09:55 | Print Return Label | | 0.50 |
| Svc Area | A1 | Automation Bonus Discount | | -4.73 |
| Signed by | J.JACKSON | Fuel Surcharge | | 0.52 |
| FedEx Use | 000000000/0000244/_ | Earned Discount | | -9.47 |
| | | **Total Charge** | **USD** | **$18.37** |

**Picked up:** Jun 24, 2015        **Cust. Ref.:** 8477.102        **Ref.#2:**
**Payor:** Shipper        **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 4

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790180496689 | U.S. District Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC District of New Mexico | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 333 Lomas Blvd., NW, Suite 270 | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 04 | ALBUQUERQUE NM 87102 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 30.55 |
| Delivered | Jun 25, 2015 09:55 | Print Return Label | | 0.50 |
| Svc Area | A1 | Fuel Surcharge | | 0.62 |
| Signed by | J.JACKSON | Earned Discount | | -9.17 |
| FedEx Use | 000000000/0000208/_ | Automation Bonus Discount | | -4.58 |
| | | Return On Call Surcharge | | 4.00 |
| | | **Total Charge** | **USD** | **$21.92** |

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 45 of 75 |

---

**Dropped off:** Jun 24, 2015   **Cust. Ref.:** 8477.102   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901250050
Distance Based Pricing, Zone 6
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 790180497571 | USDC Court Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC Eastern District of NY | SCHEEF AND STONE LLP | |
| Package Type | FedEx Pak | 225 CADMAN PLZ E | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 06 | BROOKLYN NY 11201 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 52.85 |
| Delivered | Jun 25, 2015 09:55 | Automation Bonus Discount | | -7.93 |
| Svc Area | A1 | Earned Discount | | -15.86 |
| Signed by | J.JACKSON | Fuel Surcharge | | 0.87 |
| FedEx Use | 000000000/0001574/_ | Print Return Label | | 0.50 |
| | | **Total Charge** | **USD** | **$30.43** |

---

**Dropped off:** Jun 24, 2015   **Cust. Ref.:** 8477.102   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901287985
Distance Based Pricing, Zone 4
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 790180499909 | Clerk | Kristine Bates | |
| Service Type | FedEx Standard Overnight | United States District Court | SCHEEF & STONE, LLP | |
| Package Type | FedEx Pak | 500 State Ave. | 500 N. Akard Street | |
| Zone | 04 | KANSAS CITY KS 66101 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 42.25 |
| Delivered | Jun 25, 2015 09:55 | Print Return Label | | 0.50 |
| Svc Area | A1 | Fuel Surcharge | | 0.70 |
| Signed by | J.JACKSON | Automation Bonus Discount | | -6.34 |
| FedEx Use | 000000000/0001327/_ | Earned Discount | | -12.68 |
| | | **Total Charge** | **USD** | **$24.43** |

---

**Picked up:** Jun 24, 2015   **Cust. Ref.:** 8477.102   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901324295
Distance Based Pricing, Zone 5

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 790180501648 | Clerk | Kristine Bates | |
| Service Type | FedEx Standard Overnight | US District Court | SCHEEF & STONE, LLP | |
| Package Type | FedEx Envelope | 101 Barr Street | 500 N. Akard Street | |
| Zone | 05 | LEXINGTON KY 40588 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.35 |
| Delivered | Jun 25, 2015 09:55 | Fuel Surcharge | | 0.64 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | J.JACKSON | Return On Call Surcharge | | 4.00 |
| FedEx Use | 000000000/0000233/_ | Automation Bonus Discount | | -4.70 |
| | | Earned Discount | | -9.41 |
| | | **Total Charge** | **USD** | **$22.38** |

Fed

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 46 of 75 |

---

**Dropped off:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901332640
Distance Based Pricing, Zone 5

| | | | Sender | Recipient | |
|---|---|---|---|---|---|
| Automation | INET | | Clerk- Western District | Kristine Bates | |
| Tracking ID | 790180502060 | | US District Court | SCHEEF & STONE, LLP | |
| Service Type | FedEx Standard Overnight | | 601 W Broadway | 500 N. Akard Street | |
| Package Type | FedEx Envelope | | LOUISVILLE KY  40202 US | DALLAS TX 75201 US | |
| Zone | 05 | | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | Transportation Charge | | 31.35 |
| Delivered | Jun 25, 2015 09:55 | | Fuel Surcharge | | 0.52 |
| Svc Area | A1 | | Print Return Label | | 0.50 |
| Signed by | J.JACKSON | | Earned Discount | | -9.41 |
| FedEx Use | 000000000/0000233/_ | | Automation Bonus Discount | | -4.70 |
| | | | **Total Charge** | **USD** | **$18.26** |

---

**Picked up:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901345249
Distance Based Pricing, Zone 4

| | | | Sender | Recipient | |
|---|---|---|---|---|---|
| Automation | INET | | Clerk- Eastern District | Kristine Bates | |
| Tracking ID | 790180502758 | | US District Court | SCHEEF & STONE, LLP | |
| Service Type | FedEx Standard Overnight | | 500 Poydras Street | 500 N. Akard Street | |
| Package Type | FedEx Envelope | | NEW ORLEANS LA  70130 US | DALLAS TX 75201 US | |
| Zone | 04 | | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | Transportation Charge | | 29.35 |
| Delivered | Jun 25, 2015 09:55 | | Earned Discount | | -8.81 |
| Svc Area | A1 | | Automation Bonus Discount | | -4.40 |
| Signed by | J.JACKSON | | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0000222/_ | | Fuel Surcharge | | 0.48 |
| | | | **Total Charge** | **USD** | **$17.12** |

---

**Dropped off:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901367872
Distance Based Pricing, Zone 7

| | | | Sender | Recipient | |
|---|---|---|---|---|---|
| Automation | INET | | Clerk | Kristine Bates | |
| Tracking ID | 790180504110 | | US District Court | SCHEEF & STONE, LLP | |
| Service Type | FedEx Standard Overnight | | 156 Federal Street | 500 N. Akard Street | |
| Package Type | FedEx Envelope | | PORTLAND ME  04101 US | DALLAS TX 75201 US | |
| Zone | 07 | | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | Transportation Charge | | 33.60 |
| Delivered | Jun 25, 2015 09:55 | | Earned Discount | | -10.08 |
| Svc Area | A1 | | Automation Bonus Discount | | -5.04 |
| Signed by | J.JACKSON | | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0000255/_ | | Fuel Surcharge | | 0.55 |
| | | | **Total Charge** | **USD** | **$19.53** |

Fed

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 47 of 75 |

**Picked up:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901383233
Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Clerk | Kristine Bates | |
| Tracking ID | 790180504934 | US District Court | SCHEEF & STONE, LLP | |
| Service Type | FedEx Standard Overnight | 1 Courthouse Way | 500 N. Akard Street | |
| Package Type | FedEx Envelope | BOSTON MA  02210  US | DALLAS TX  75201  US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 33.60 |
| Delivered | Jun 25, 2015 09:55 | Earned Discount | | -10.08 |
| Svc Area | A1 | Automation Bonus Discount | | -5.04 |
| Signed by | J.JACKSON | Fuel Surcharge | | 0.55 |
| FedEx Use | 000000000/0000255/_ | Print Return Label | | 0.50 |
| | | **Total Charge** | **USD** | **$19.53** |

**Dropped off:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901412776
Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Clerk- Western District | Kristine Bates | |
| Tracking ID | 790180506400 | US District Court | SCHEEF & STONE, LLP | |
| Service Type | FedEx Standard Overnight | 110 Michigan Street, NW | 500 N. Akard Street | |
| Package Type | FedEx Envelope | GRAND RAPIDS MI  49503  US | DALLAS TX  75201  US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.35 |
| Delivered | Jun 25, 2015 09:55 | Fuel Surcharge | | 0.52 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | J.JACKSON | Automation Bonus Discount | | -4.70 |
| FedEx Use | 000000000/0000233/_ | Earned Discount | | -9.41 |
| | | **Total Charge** | **USD** | **$18.26** |

**Dropped off:** Jun 24, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901548758
Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | US District Clerk | Dena Lambert | |
| Tracking ID | 790180513527 | USDC Northern District of Ohio | SCHEEF AND STONE LLP | |
| Service Type | FedEx Priority Overnight | 801 W Superior Avenue | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Envelope | CLEVELAND OH  44113  US | DALLAS TX  75201  US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.55 |
| Delivered | Jun 25, 2015 09:55 | Earned Discount | | -9.77 |
| Svc Area | A1 | Automation Bonus Discount | | -4.88 |
| Signed by | J.JACKSON | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0000219/_ | Fuel Surcharge | | 0.54 |
| | | **Total Charge** | **USD** | **$18.94** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 48 of 75 |

---

**Picked up:** Jun 24, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901558976
Distance Based Pricing, Zone 5

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 790180514019 | US District Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC Southern District of Ohio | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 85 Marconi Blvd., Room 260 | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 05 | COLUMBUS OH  43215  US | DALLAS TX  75201  US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.55 |
| Delivered | Jun 25, 2015 09:55 | Fuel Surcharge | | 0.66 |
| Svc Area | A1 | Earned Discount | | -9.77 |
| Signed by | J.JACKSON | Automation Bonus Discount | | -4.88 |
| FedEx Use | 000000000/0000219/_ | Return On Call Surcharge | | 4.00 |
| | | Print Return Label | | 0.50 |
| | | **Total Charge** | **USD** | **$23.06** |

---

**Dropped off:** Jun 24, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901575372
Distance Based Pricing, Zone 3

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 790180514887 | US District Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC Eastern District of OK | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 101 N. 5th Street | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 03 | MUSKOGEE OK  74402  US | DALLAS TX  75201  US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.20 |
| Delivered | Jun 25, 2015 09:55 | Earned Discount | | -7.56 |
| Svc Area | A1 | Automation Bonus Discount | | -3.78 |
| Signed by | J.JACKSON | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0000197/_ | Fuel Surcharge | | 0.42 |
| | | **Total Charge** | **USD** | **$14.78** |

---

**Picked up:** Jun 24, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901585307
Distance Based Pricing, Zone 3

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 790180515335 | US District Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC Northern District of OK | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 333 W Fourth, Room 411 | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 03 | TULSA OK  74103  US | DALLAS TX  75201  US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.20 |
| Delivered | Jun 25, 2015 09:55 | Earned Discount | | -7.56 |
| Svc Area | A1 | Automation Bonus Discount | | -3.78 |
| Signed by | J.JACKSON | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0000197/_ | Fuel Surcharge | | 0.54 |
| | | Return On Call Surcharge | | 4.00 |
| | | **Total Charge** | **USD** | **$18.90** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 49 of 75 |

**Dropped off:** Jun 24, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                                   **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901639610
Distance Based Pricing, Zone 3
FedEx has audited this shipment for correct packages, weight, and service. Any changes are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 790180518600 | US District Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC Western District of OK | SCHEEF AND STONE LLP | |
| Package Type | FedEx Pak | 200 NW 4th Street | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 03 | OKLAHOMA CITY OK 73102 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 34.60 |
| Delivered | Jun 25, 2015 09:55 | Fuel Surcharge | | 0.57 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | J.JACKSON | Automation Bonus Discount | | -5.19 |
| FedEx Use | 000000000/0001508/_ | Earned Discount | | -10.38 |
| | | **Total Charge** | **USD** | **$20.10** |

**Picked up:** Jun 24, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                                   **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901715980
Distance Based Pricing, Zone 4
FedEx has audited this shipment for correct packages, weight, and service. Any changes are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 790180522613 | US District Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC Western District of TN | SCHEEF AND STONE LLP | |
| Package Type | FedEx Pak | 167 N. Main Street, Suite 242 | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 04 | MEMPHIS TN 38103 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 49.40 |
| Delivered | Jun 25, 2015 09:55 | Earned Discount | | -14.82 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | J.JACKSON | Fuel Surcharge | | 0.82 |
| FedEx Use | 000000000/0001530/_ | Automation Bonus Discount | | -7.41 |
| | | **Total Charge** | **USD** | **$28.49** |

**Picked up:** Jun 24, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                                   **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901720235
Distance Based Pricing, Zone 7

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 790180522771 | US District Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC District of Vermont | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 11 Elmwood Avenue, #506 | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 07 | BURLINGTON VT 05401 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 36.70 |
| Delivered | Jun 25, 2015 09:55 | Earned Discount | | -11.01 |
| Svc Area | A1 | Automation Bonus Discount | | -5.51 |
| Signed by | J.JACKSON | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0000241/_ | Fuel Surcharge | | 0.61 |
| | | **Total Charge** | **USD** | **$21.29** |