**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 50 of 75 |

**Dropped off:** Jun 24, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901726612
Distance Based Pricing, Zone 7

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 790180523057 | US District Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC Eastern District of WA | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 920 W. Riverside Avenue, #840 | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 07 | SPOKANE WA 99201 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 36.70 |
| Delivered | Jun 25, 2015 09:55 | Earned Discount | | -11.01 |
| Svc Area | A1 | Automation Bonus Discount | | -5.51 |
| Signed by | J.JACKSON | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0000241/_ | Fuel Surcharge | | 0.61 |
| | | **Total Charge** | **USD** | **$21.29** |

**Dropped off:** Jun 24, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901728946
Distance Based Pricing, Zone 6

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 790180523150 | US District Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC Northern District of WV | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 1125 Chapline Street, #247 | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 06 | WHEELING WV 26003 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.60 |
| Delivered | Jun 25, 2015 09:55 | Print Return Label | | 0.50 |
| Svc Area | A1 | Fuel Surcharge | | 0.54 |
| Signed by | J.JACKSON | Automation Bonus Discount | | -4.89 |
| FedEx Use | 000000000/0000230/_ | Earned Discount | | -9.78 |
| | | **Total Charge** | **USD** | **$18.97** |

**Dropped off:** Jun 24, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901736120
Distance Based Pricing, Zone 5

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 790180523572 | US District Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC District of Wyoming | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 2120 Capitol Avenue, 2nd Floor | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 05 | CHEYENNE WY 82001 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.55 |
| Delivered | Jun 25, 2015 09:55 | Print Return Label | | 0.50 |
| Svc Area | A1 | Earned Discount | | -9.77 |
| Signed by | J.JACKSON | Fuel Surcharge | | 0.54 |
| FedEx Use | 000000000/0000219/_ | Automation Bonus Discount | | -4.88 |
| | | **Total Charge** | **USD** | **$18.94** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 51 of 75 |

**Dropped off:** Jun 25, 2015   **Cust. Ref.:** 8477.102   Ref.#2:
**Payor:** Shipper   **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 6

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Dena Lambert | US District Clerk | |
| Tracking ID | 773921431497 | SCHEEF AND STONE LLP | USDC Western District of NY | |
| Service Type | FedEx Priority Overnight | 500 N. AKARD STREET, SUITE 270 | 2 Niagara Square, #200 | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | BUFFALO NY 14202 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.60 |
| Delivered | Jun 26, 2015 09:51 | Automation Bonus Discount | | -4.89 |
| Svc Area | A2 | Fuel Surcharge | | 0.54 |
| Signed by | B.PITASS | Earned Discount | | -9.78 |
| FedEx Use | 000000000/0000230/_ | **Total Charge** | **USD** | **$18.47** |

**Dropped off:** Jun 25, 2015   **Cust. Ref.:** 8477.102   Ref.#2:
**Payor:** Shipper   **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773900869997
Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | US District Clerk | Dena Lambert | |
| Tracking ID | 790180477812 | USDC Eastern District of Misso | SCHEEF AND STONE LLP | |
| Service Type | FedEx Standard Overnight | 111 S. 10th Street, Room 3.300 | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Envelope | ST. LOUIS MO 63102 US | DALLAS TX 75201 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 29.35 |
| Delivered | Jun 26, 2015 10:20 | Automation Bonus Discount | | -4.40 |
| Svc Area | A1 | Fuel Surcharge | | 0.48 |
| Signed by | C.PETERMON | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0000222/_ | Earned Discount | | -8.81 |
| | | **Total Charge** | **USD** | **$17.12** |

**Picked up:** Jun 25, 2015   **Cust. Ref.:** 8477.102   Ref.#2:
**Payor:** Shipper   **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773900940648
Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Clerk- Northern District | Kristine Bates | |
| Tracking ID | 790180481080 | USDC | SCHEEF & STONE, LLP | |
| Service Type | FedEx Standard Overnight | 450 Golden Gate Ave. | 500 N. Akard Street | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94102 US | DALLAS TX 75201 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 33.60 |
| Delivered | Jun 26, 2015 10:20 | Fuel Surcharge | | 0.67 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | C.PETERMON | Return On Call Surcharge | | 4.00 |
| FedEx Use | 000000000/0000255/_ | Earned Discount | | -10.08 |
| | | Automation Bonus Discount | | -5.04 |
| | | **Total Charge** | **USD** | **$23.65** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 52 of 75 |

**Picked up:** Jun 25, 2015                **Cust. Ref.:** 8477.102                **Ref.#2:**
**Payor:** Shipper                          **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773900982585
Distance Based Pricing, Zone 6

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 790180483483 | Clerk | Kristine Bates | |
| Service Type | FedEx Standard Overnight | USDC | SCHEEF & STONE, LLP | |
| Package Type | FedEx Envelope | 844 N. King Street | 500 N. Akard Street | |
| Zone | 06 | WILMINGTON DE 19801 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.55 |
| Delivered | Jun 26, 2015 10:20 | Automation Bonus Discount | | -4.73 |
| Svc Area | A1 | Return On Call Surcharge | | 4.00 |
| Signed by | C.PETERMON | Earned Discount | | -9.47 |
| FedEx Use | 000000000/0000244/_ | Print Return Label | | 0.50 |
| | | Fuel Surcharge | | 0.64 |
| | | **Total Charge** | **USD** | **$22.49** |

**Picked up:** Jun 25, 2015                **Cust. Ref.:** 8477.102                **Ref.#2:**
**Payor:** Shipper                          **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901049740
Distance Based Pricing, Zone 5

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 790180486828 | Clerk- Middle District | Kristine Bates | |
| Service Type | FedEx Standard Overnight | USDC | SCHEEF & STONE, LLP | |
| Package Type | FedEx Envelope | 475 Mulberry Street | 500 N. Akard Street | |
| Zone | 05 | MACON GA 31202 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.35 |
| Delivered | Jun 26, 2015 10:20 | Earned Discount | | -9.41 |
| Svc Area | A1 | Fuel Surcharge | | 0.64 |
| Signed by | C.PETERMON | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0000233/_ | Return On Call Surcharge | | 4.00 |
| | | Automation Bonus Discount | | -4.70 |
| | | **Total Charge** | **USD** | **$22.38** |

**Dropped off:** Jun 25, 2015                **Cust. Ref.:** 8477.102                **Ref.#2:**
**Payor:** Shipper                          **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901078070
Distance Based Pricing, Zone 5

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 790180488452 | Clerk- Southern District | Kristine Bates | |
| Service Type | FedEx Standard Overnight | United States District Court | SCHEEF & STONE, LLP | |
| Package Type | FedEx Envelope | 125 Bull Street | 500 N. Akard Street | |
| Zone | 05 | SAVANNAH GA 31401 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.35 |
| Delivered | Jun 26, 2015 10:20 | Print Return Label | | 0.50 |
| Svc Area | A1 | Automation Bonus Discount | | -4.70 |
| Signed by | C.PETERMON | Earned Discount | | -9.41 |
| FedEx Use | 000000000/0000233/_ | Fuel Surcharge | | 0.52 |
| | | **Total Charge** | **USD** | **$18.26** |

**Fed**Ex

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 53 of 75 |

---

**Dropped off:** Jun 25, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901111418
Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 790180490246 | US District Clerk | Dena Lambert | |
| Service Type | FedEx Standard Overnight | USDC District of Nebraska | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 111 S. 18th Plaza, Suite 1152 | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 04 | OMAHA NE 68102 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 29.35 |
| Delivered | Jun 26, 2015 10:20 | Print Return Label | | 0.50 |
| Svc Area | A1 | Automation Bonus Discount | | -4.40 |
| Signed by | C.PETERMON | Fuel Surcharge | | 0.48 |
| FedEx Use | 000000000/0000222/_ | Earned Discount | | -8.81 |
| | | **Total Charge** | **USD** | **$17.12** |

---

**Dropped off:** Jun 25, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901159044
Distance Based Pricing (HI Metro to U.S) Zone 14

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 790180492742 | Clerk | Kristine Bates | |
| Service Type | FedEx Priority Overnight | US District Court | SCHEEF & STONE, LLP | |
| Package Type | FedEx Envelope | 300 Ala Moana Blvd. | 500 N. Akard Street | |
| Zone | 14 | HONOLULU HI 96850 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.70 |
| Delivered | Jun 29, 2015 09:56 | Automation Bonus Discount | | -4.31 |
| Svc Area | A1 | Fuel Surcharge | | 0.47 |
| Signed by | M.GREENE | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0001408/_ | Earned Discount | | -8.61 |
| | | **Total Charge** | **USD** | **$16.75** |

---

**Picked up:** Jun 25, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901223300
Distance Based Pricing, Zone 4
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 790180496119 | Clerk | Kristine Bates | |
| Service Type | FedEx Standard Overnight | USDC- Southern District | SCHEEF & STONE, LLP | |
| Package Type | FedEx Pak | 750 Missouri Ave. | 500 N. Akard Street | |
| Zone | 04 | EAST SAINT LOUIS IL 62201 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 42.25 |
| Delivered | Jun 26, 2015 10:20 | Automation Bonus Discount | | -6.34 |
| Svc Area | A1 | Return On Call Surcharge | | 4.00 |
| Signed by | C.PETERMON | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0001327/_ | Fuel Surcharge | | 0.82 |
| | | Earned Discount | | -12.68 |
| | | **Total Charge** | **USD** | **$28.55** |

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 54 of 75 |

| Dropped off: Jun 25, 2015 | Cust. Ref.: 8477.102 | Ref.#2: |
|---|---|---|
| Payor: Shipper | Ref.#3: | |

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901243004
Distance Based Pricing, Zone 5

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Clerk | Kristine Bates | |
| Tracking ID | 790180497230 | USDC Southern District | SCHEEF & STONE, LLP | |
| Service Type | FedEx Standard Overnight | 46 E Ohio Street | 500 N. Akard Street | |
| Package Type | FedEx Envelope | INDIANAPOLIS IN 46204 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.35 |
| Delivered | Jun 26, 2015 10:20 | Earned Discount | | -9.41 |
| Svc Area | A1 | Fuel Surcharge | | 0.52 |
| Signed by | C.PETERMON | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0000233/_ | Automation Bonus Discount | | -4.70 |
| | | **Total Charge** | **USD** | **$18.26** |

| Dropped off: Jun 25, 2015 | Cust. Ref.: 8477.102 | Ref.#2: |
|---|---|---|
| Payor: Shipper | Ref.#3: | |

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901257294
Distance Based Pricing, Zone 5

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Clerk | Kristine Bates | |
| Tracking ID | 790180498096 | USDC Northern District | SCHEEF & STONE, LLP | |
| Service Type | FedEx Standard Overnight | 4200 C Street SW | 500 N. Akard Street | |
| Package Type | FedEx Envelope | CEDAR RAPIDS IA 52404 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.35 |
| Delivered | Jun 26, 2015 10:20 | Fuel Surcharge | | 0.52 |
| Svc Area | A1 | Automation Bonus Discount | | -4.70 |
| Signed by | C.PETERMON | Earned Discount | | -9.41 |
| FedEx Use | 000000000/0000233/_ | Print Return Label | | 0.50 |
| | | **Total Charge** | **USD** | **$18.26** |

| Picked up: Jun 25, 2015 | Cust. Ref.: 8477.102 | Ref.#2: |
|---|---|---|
| Payor: Shipper | Ref.#3: | |

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901335546
Distance Based Pricing, Zone 6

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | US District Clerk | Dena Lambert | |
| Tracking ID | 790180502195 | USDC Eastern District of NC | SCHEEF AND STONE LLP | |
| Service Type | FedEx Priority Overnight | 310 New Bern Avenue | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Envelope | RALEIGH NC 27601 US | DALLAS TX 75201 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.60 |
| Delivered | Jun 26, 2015 10:20 | Fuel Surcharge | | 0.54 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | C.PETERMON | Automation Bonus Discount | | -4.89 |
| FedEx Use | 000000000/0000230/_ | Earned Discount | | -9.78 |
| | | **Total Charge** | **USD** | **$18.97** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 55 of 75 |

---

**Picked up:** Jun 25, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901353604
Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 790180503217 | Clerk- Middle District | Kristine Bates |
| Service Type | FedEx Standard Overnight | US District Court | SCHEEF & STONE, LLP |
| Package Type | FedEx Envelope | 777 Florida Street | 500 N. Akard Street |
| Zone | 04 | BATON ROUGE LA  70801  US | DALLAS TX  75201  US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 29.35 |
| Delivered | Jun 26, 2015 10:20 | Earned Discount | -8.81 |
| Svc Area | A1 | Automation Bonus Discount | -4.40 |
| Signed by | C.PETERMON | Fuel Surcharge | 0.60 |
| FedEx Use | 000000000/0000222/_ | Print Return Label | 0.50 |
| | | Return On Call Surcharge | 4.00 |
| | | **Total Charge**       USD | **$21.24** |

---

**Picked up:** Jun 25, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901361142
Distance Based Pricing, Zone 3

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 790180503662 | Clerk- Western District | Kristine Bates |
| Service Type | FedEx Standard Overnight | US District Court | SCHEEF & STONE, LLP |
| Package Type | FedEx Envelope | 800 Lafayette Street | 500 N. Akard Street |
| Zone | 03 | LAFAYETTE LA  70501  US | DALLAS TX  75201  US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 23.75 |
| Delivered | Jun 26, 2015 10:20 | Return On Call Surcharge | 4.00 |
| Svc Area | A1 | Earned Discount | -7.13 |
| Signed by | C.PETERMON | Automation Bonus Discount | -3.56 |
| FedEx Use | 000000000/0000211/_ | Fuel Surcharge | 0.51 |
| | | Print Return Label | 0.50 |
| | | **Total Charge**       USD | **$18.07** |

---

**Dropped off:** Jun 25, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901366030
Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 790180504029 | US District Clerk | Dena Lambert |
| Service Type | FedEx Priority Overnight | USDC District of North Dakota | SCHEEF AND STONE LLP |
| Package Type | FedEx Envelope | 220 E Rosser Avenue | 500 N. AKARD STREET, SUITE 270 |
| Zone | 05 | BISMARCK ND  58502  US | DALLAS TX  75201  US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 32.55 |
| Delivered | Jun 26, 2015 10:20 | Automation Bonus Discount | -4.88 |
| Svc Area | A1 | Earned Discount | -9.77 |
| Signed by | C.PETERMON | Fuel Surcharge | 0.54 |
| FedEx Use | 000000000/0000219/_ | Print Return Label | 0.50 |
| | | **Total Charge**       USD | **$18.94** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 56 of 75 |

**Dropped off:** Jun 25, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901374820
Distance Based Pricing, Zone 6

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 790180504533 | Clerk | Kristine Bates | |
| Service Type | FedEx Standard Overnight | US District Court | SCHEEF & STONE, LLP | |
| Package Type | FedEx Envelope | 101 W. Lombard Street | 500 N. Akard Street | |
| Zone | 06 | BALTIMORE MD 21201 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.55 |
| Delivered | Jun 26, 2015 10:20 | Earned Discount | | -9.47 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | C.PETERMON | Fuel Surcharge | | 0.52 |
| FedEx Use | 000000000/0000244/_ | Automation Bonus Discount | | -4.73 |
| | | **Total Charge** | **USD** | **$18.37** |

**Dropped off:** Jun 25, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901393435
Distance Based Pricing, Zone 5

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 790180505390 | Clerk-Eastern District | Kristine Bates | |
| Service Type | FedEx Standard Overnight | US District Court | SCHEEF & STONE, LLP | |
| Package Type | FedEx Envelope | 231 Lafayette Blvd. | 500 N. Akard Street | |
| Zone | 05 | DETROIT MI 48226 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.35 |
| Delivered | Jun 26, 2015 10:20 | Fuel Surcharge | | 0.52 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | C.PETERMON | Earned Discount | | -9.41 |
| FedEx Use | 000000000/0000233/_ | Automation Bonus Discount | | -4.70 |
| | | **Total Charge** | **USD** | **$18.26** |

**Dropped off:** Jun 25, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901419597
Distance Based Pricing, Zone 5

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 790180506753 | Clerk | Kristine Bates | |
| Service Type | FedEx Standard Overnight | US District Court | SCHEEF & STONE, LLP | |
| Package Type | FedEx Envelope | 300 S 4th Street | 500 N. Akard Street | |
| Zone | 05 | MINNEAPOLIS MN 55415 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.35 |
| Delivered | Jun 26, 2015 10:20 | Automation Bonus Discount | | -4.70 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | C.PETERMON | Fuel Surcharge | | 0.52 |
| FedEx Use | 000000000/0000233/_ | Earned Discount | | -9.41 |
| | | **Total Charge** | **USD** | **$18.26** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 57 of 75 |

**Picked up:** Jun 25, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                   **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901427183
Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Clerk- Northern District | Kristine Bates | |
| Tracking ID | 790180507142 | US District Court | SCHEEF & STONE, LLP | |
| Service Type | FedEx Standard Overnight | 911 Jackson Ave. | 500 N. Akard Street | |
| Package Type | FedEx Envelope | OXFORD MS  38655  US | DALLAS TX  75201  US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 29.35 |
| Delivered | Jun 26, 2015 10:20 | Fuel Surcharge | | 0.60 |
| Svc Area | A1 | Earned Discount | | -8.81 |
| Signed by | C.PETERMON | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0000222/_ | Return On Call Surcharge | | 4.00 |
| | | Automation Bonus Discount | | -4.40 |
| | | **Total Charge** | **USD** | **$21.24** |

**Dropped off:** Jun 25, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901434255
Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Clerk- Southern District | Kristine Bates | |
| Tracking ID | 790180507554 | US District Court | SCHEEF & STONE, LLP | |
| Service Type | FedEx Standard Overnight | 501 E Court street | 500 N. Akard Street | |
| Package Type | FedEx Envelope | JACKSON MS  39201  US | DALLAS TX  75201  US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 29.35 |
| Delivered | Jun 26, 2015 10:20 | Print Return Label | | 0.50 |
| Svc Area | A1 | Fuel Surcharge | | 0.48 |
| Signed by | C.PETERMON | Automation Bonus Discount | | -4.40 |
| FedEx Use | 000000000/0000222/_ | Earned Discount | | -8.81 |
| | | **Total Charge** | **USD** | **$17.12** |

**Dropped off:** Jun 25, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901642720
Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | US District Clerk | Dena Lambert | |
| Tracking ID | 790180518780 | USDC District of Oregon | SCHEEF AND STONE LLP | |
| Service Type | FedEx Priority Overnight | 1000 SW 3rd Avenue, #740 | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Envelope | PORTLAND OR  97204  US | DALLAS TX  75201  US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 36.70 |
| Delivered | Jun 26, 2015 10:20 | Fuel Surcharge | | 0.61 |
| Svc Area | A1 | Earned Discount | | -11.01 |
| Signed by | C.PETERMON | Automation Bonus Discount | | -5.51 |
| FedEx Use | 000000000/0000241/_ | Print Return Label | | 0.50 |
| | | **Total Charge** | **USD** | **$21.29** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 58 of 75 |

**Dropped off:** Jun 25, 2015      Cust. Ref.: 8477.102      Ref.#2:
**Payor:** Shipper      Ref.#3:

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901714549
Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 790180522521 | US District Clerk | Dena Lambert |
| Service Type | FedEx Priority Overnight | USDC Eastern District of TN | SCHEEF AND STONE LLP |
| Package Type | FedEx Envelope | 800 Market Street, Suite 130 | 500 N. AKARD STREET, SUITE 270 |
| Zone | 05 | KNOXVILLE TN  37902  US | DALLAS TX  75201  US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 32.55 |
| Delivered | Jun 26, 2015 10:20 | Fuel Surcharge | 0.54 |
| Svc Area | A1 | Print Return Label | 0.50 |
| Signed by | C.PETERMON | Automation Bonus Discount | -4.88 |
| FedEx Use | 000000000/0000219/_ | Earned Discount | -9.77 |
| | | **Total Charge**      **USD** | **$18.94** |

**Picked up:** Jun 25, 2015      Cust. Ref.: 8477.102      Ref.#2:
**Payor:** Shipper      Ref.#3:

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901724815
Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 790180522988 | US District Clerk | Dena Lambert |
| Service Type | FedEx Priority Overnight | USDC Western District of Virgi | SCHEEF AND STONE LLP |
| Package Type | FedEx Envelope | 210 Franklin Road, #540 | 500 N. AKARD STREET, SUITE 270 |
| Zone | 05 | ROANOKE VA  24011  US | DALLAS TX  75201  US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 32.55 |
| Delivered | Jun 26, 2015 10:20 | Fuel Surcharge | 0.66 |
| Svc Area | A1 | Automation Bonus Discount | -4.88 |
| Signed by | C.PETERMON | Earned Discount | -9.77 |
| FedEx Use | 000000000/0000219/_ | Return On Call Surcharge | 4.00 |
| | | Print Return Label | 0.50 |
| | | **Total Charge**      **USD** | **$23.06** |

**Dropped off:** Jun 25, 2015      Cust. Ref.: 8477.102      Ref.#2:
**Payor:** Shipper      Ref.#3:

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901732228
Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 790180523355 | US District Clerk | Dena Lambert |
| Service Type | FedEx Priority Overnight | USDC Eastern District of Wisco | SCHEEF AND STONE LLP |
| Package Type | FedEx Envelope | 517 E Wisconsin Avenue, #362 | 500 N. AKARD STREET, SUITE 270 |
| Zone | 05 | MILWAUKEE WI  53202  US | DALLAS TX  75201  US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 32.55 |
| Delivered | Jun 26, 2015 10:20 | Print Return Label | 0.50 |
| Svc Area | A1 | Earned Discount | -9.77 |
| Signed by | C.PETERMON | Automation Bonus Discount | -4.88 |
| FedEx Use | 000000000/0000219/_ | Fuel Surcharge | 0.54 |
| | | **Total Charge**      **USD** | **$18.94** |

Fed

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 59 of 75 |

**Dropped off:** Jun 25, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901734209
Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | US District Clerk | Dena Lambert | |
| Tracking ID | 790180523403 | USDC Western District of Wisco | SCHEEF AND STONE LLP | |
| Service Type | FedEx Priority Overnight | 120 N Henry Street, #320 | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Envelope | MADISON WI 53701 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.55 |
| Delivered | Jun 26, 2015 10:20 | Fuel Surcharge | | 0.54 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | C.PETERMON | Automation Bonus Discount | | -4.88 |
| FedEx Use | 000000000/0000219/_ | Earned Discount | | -9.77 |
| | | **Total Charge** | **USD** | **$18.94** |

**Picked up:** Jun 25, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773910928924
Distance Based Pricing, Zone 3

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | US District Clerk | Dena Lambert | |
| Tracking ID | 790180942616 | USDC Southern District of TX | SCHEEF AND STONE LLP | |
| Service Type | FedEx Priority Overnight | 515 Rusk Avenue | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Envelope | HOUSTON TX 77002 US | DALLAS TX 75201 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.20 |
| Delivered | Jun 26, 2015 10:20 | Print Return Label | | 0.50 |
| Svc Area | A1 | Earned Discount | | -7.56 |
| Signed by | C.PETERMON | Fuel Surcharge | | 0.42 |
| FedEx Use | 000000000/0000197/_ | Automation Bonus Discount | | -3.78 |
| | | **Total Charge** | **USD** | **$14.78** |

**Picked up:** Jun 26, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773900639830
Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Northern District of Alabama | Kristine Bates | |
| Tracking ID | 790180466540 | United States District Court | SCHEEF & STONE, LLP | |
| Service Type | FedEx Standard Overnight | 1729 5th Ave. N | 500 N. Akard Street | |
| Package Type | FedEx Envelope | BIRMINGHAM AL 35203 US | DALLAS TX 75201 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 29.35 |
| Delivered | Jun 29, 2015 09:56 | Earned Discount | | -8.81 |
| Svc Area | A1 | Automation Bonus Discount | | -4.40 |
| Signed by | M.GREENE | Fuel Surcharge | | 0.60 |
| FedEx Use | 000000000/0000222/_ | Print Return Label | | 0.50 |
| | | Return On Call Surcharge | | 4.00 |
| | | **Total Charge** | **USD** | **$21.24** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 60 of 75 |

---

**Dropped off:** Jun 26, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773900884747
Distance Based Pricing, Zone 3

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 790180478462 | Clerk- Eastern District | Kristine Bates | |
| Service Type | FedEx Standard Overnight | United States District Court | SCHEEF & STONE, LLP | |
| Package Type | FedEx Envelope | 600 W Capitol Ave. | 500 N. Akard Street | |
| Zone | 03 | LITTLE ROCK AR  72201  US | DALLAS TX  75201  US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 23.75 |
| Delivered | Jun 29, 2015 09:56 | Print Return Label | | 0.50 |
| Svc Area | A1 | Fuel Surcharge | | 0.39 |
| Signed by | M.GREENE | Automation Bonus Discount | | -3.56 |
| FedEx Use | 000000000/0000211/_ | Earned Discount | | -7.13 |
| | | **Total Charge** | **USD** | **$13.95** |

---

**Picked up:** Jun 26, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                         **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773900906171
Distance Based Pricing, Zone 3

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 790180479414 | Clerk- Western District | Kristine Bates | |
| Service Type | FedEx Standard Overnight | United States District Court | SCHEEF & STONE, LLP | |
| Package Type | FedEx Envelope | 30 S 6th Street | 500 N. Akard Street | |
| Zone | 03 | FORT SMITH AR  72901  US | DALLAS TX  75201  US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 23.75 |
| Delivered | Jun 29, 2015 09:56 | Fuel Surcharge | | 0.51 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | M.GREENE | Return On Call Surcharge | | 4.00 |
| FedEx Use | 000000000/0000211/_ | Automation Bonus Discount | | -3.56 |
| | | Earned Discount | | -7.13 |
| | | **Total Charge** | **USD** | **$18.07** |

---

**Picked up:** Jun 26, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                         **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773900928897
Distance Based Pricing, Zone 7

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 790180480554 | Clerk- Eastern District | Kristine Bates | |
| Service Type | FedEx Standard Overnight | USDC | SCHEEF & STONE, LLP | |
| Package Type | FedEx Envelope | 501 I Street, Room 4-200 | 500 N. Akard Street | |
| Zone | 07 | SACRAMENTO CA  95814  US | DALLAS TX  75201  US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 33.60 |
| Delivered | Jun 29, 2015 09:56 | Earned Discount | | -10.08 |
| Svc Area | A1 | Automation Bonus Discount | | -5.04 |
| Signed by | M.GREENE | Fuel Surcharge | | 0.55 |
| FedEx Use | 000000000/0000255/_ | Print Return Label | | 0.50 |
| | | **Total Charge** | **USD** | **$19.53** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 61 of 75 |

---

**Picked up:** Jun 26, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901012168
Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 790180484906 | Clerk- Middle District | Kristine Bates |
| Service Type | FedEx Standard Overnight | USDC | SCHEEF & STONE, LLP |
| Package Type | FedEx Envelope | 401 N. Central Blvd. | 500 N. Akard Street |
| Zone | 05 | ORLANDO FL 32801 US | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 31.35 |
| Delivered | Jun 29, 2015 09:56 | Fuel Surcharge | 0.52 |
| Svc Area | A1 | Earned Discount | -9.41 |
| Signed by | M.GREENE | Automation Bonus Discount | -4.70 |
| FedEx Use | 000000000/0000233/_ | Print Return Label | 0.50 |
| | | **Total Charge**          **USD** | **$18.26** |

---

**Dropped off:** Jun 26, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901024069
Distance Based Pricing, Zone 6

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 790180485501 | US District Clerk | Dena Lambert |
| Service Type | FedEx Priority Overnight | USDC District of Montana | SCHEEF AND STONE LLP |
| Package Type | FedEx Envelope | 201 E Broadway Street | 500 N. AKARD STREET, SUITE 270 |
| Zone | 06 | MISSOULA MT 59802 US | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 32.60 |
| Delivered | Jun 29, 2015 09:56 | Automation Bonus Discount | -4.89 |
| Svc Area | A1 | Earned Discount | -9.78 |
| Signed by | M.GREENE | Print Return Label | 0.50 |
| FedEx Use | 000000000/0000230/_ | Fuel Surcharge | 0.54 |
| | | **Total Charge**          **USD** | **$18.97** |

---

**Picked up:** Jun 26, 2015  **Cust. Ref.:** 8477.102  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901025043
Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 790180485556 | Clerk- Northern District | Kristine Bates |
| Service Type | FedEx Standard Overnight | USDC | SCHEEF & STONE, LLP |
| Package Type | FedEx Envelope | 111 N, Adams Street | 500 N. Akard Street |
| Zone | 05 | TALLAHASSEE FL 32301 US | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 31.35 |
| Delivered | Jun 29, 2015 09:56 | Fuel Surcharge | 0.52 |
| Svc Area | A1 | Automation Bonus Discount | -4.70 |
| Signed by | M.GREENE | Print Return Label | 0.50 |
| FedEx Use | 000000000/0000233/_ | Earned Discount | -9.41 |
| | | **Total Charge**          **USD** | **$18.26** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 62 of 75 |

**Dropped off:** Jun 26, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773901201383
Distance Based Pricing, Zone 5

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 790180495215 | Clerk- Northern District | | Kristine Bates | |
| Service Type | FedEx Standard Overnight | USDC | | SCHEEF & STONE, LLP | |
| Package Type | FedEx Envelope | 219 S Dearborn Street | | 500 N. Akard Street | |
| Zone | 05 | CHICAGO IL 60604 US | | DALLAS TX 75201 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 31.35 |
| Delivered | Jun 29, 2015 09:56 | Earned Discount | | | -9.41 |
| Svc Area | A1 | Automation Bonus Discount | | | -4.70 |
| Signed by | M.GREENE | Fuel Surcharge | | | 0.52 |
| FedEx Use | 000000000/0000233/_ | Print Return Label | | | 0.50 |
| | | **Total Charge** | | **USD** | **$18.26** |

**Picked up:** Jun 26, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901273305
Distance Based Pricing, Zone 5

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 790180499195 | Clerk | | Kristine Bates | |
| Service Type | FedEx Standard Overnight | USDC Southern District | | SCHEEF & STONE, LLP | |
| Package Type | FedEx Envelope | 123 E Walnut Street | | 500 N. Akard Street | |
| Zone | 05 | DES MOINES IA 50306 US | | DALLAS TX 75201 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 31.35 |
| Delivered | Jun 29, 2015 09:56 | Fuel Surcharge | | | 0.64 |
| Svc Area | A1 | Print Return Label | | | 0.50 |
| Signed by | M.GREENE | Return On Call Surcharge | | | 4.00 |
| FedEx Use | 000000000/0000233/_ | Earned Discount | | | -9.41 |
| | | Automation Bonus Discount | | | -4.70 |
| | | **Total Charge** | | **USD** | **$22.38** |

**Picked up:** Jun 26, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901348947
Distance Based Pricing, Zone 5

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 790180502953 | US District Clerk | | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC Middle District of NC | | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 324 W. Market Street | | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 05 | GREENSBORO NC 27401 US | | DALLAS TX 75201 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 32.55 |
| Delivered | Jun 29, 2015 09:56 | Fuel Surcharge | | | 0.66 |
| Svc Area | A1 | Earned Discount | | | -9.77 |
| Signed by | M.GREENE | Automation Bonus Discount | | | -4.88 |
| FedEx Use | 000000000/0000219/_ | Return On Call Surcharge | | | 4.00 |
| | | Print Return Label | | | 0.50 |
| | | **Total Charge** | | **USD** | **$23.06** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 63 of 75 |

**Picked up:** Jun 26, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901358190
Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | US District Clerk | Dena Lambert | |
| Tracking ID | 790180503526 | USDC Western District of NC | SCHEEF AND STONE LLP | |
| Service Type | FedEx Priority Overnight | 401 W Trade Street, Room 210 | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Envelope | CHARLOTTE NC 28202 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.55 |
| Delivered | Jun 29, 2015 09:56 | Fuel Surcharge | | 0.66 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | M.GREENE | Return On Call Surcharge | | 4.00 |
| FedEx Use | 000000000/0000219/_ | Automation Bonus Discount | | -4.88 |
| | | Earned Discount | | -9.77 |
| | | **Total Charge** | **USD** | **$23.06** |

**Dropped off:** Jun 26, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901674140
Distance Based Pricing, Zone 7
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | US District Clerk | Dena Lambert | |
| Tracking ID | 790180520562 | USDC District of Rhode Island | SCHEEF AND STONE LLP | |
| Service Type | FedEx Priority Overnight | One Exchange Terrace | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Pak | PROVIDENCE RI 02903 US | DALLAS TX 75201 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 62.30 |
| Delivered | Jun 29, 2015 09:56 | Fuel Surcharge | | 1.03 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | M.GREENE | Automation Bonus Discount | | -9.35 |
| FedEx Use | 000000000/0001596/_ | Earned Discount | | -18.69 |
| | | **Total Charge** | **USD** | **$35.79** |

**Picked up:** Jun 26, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901719231
Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | US District Clerk | Dena Lambert | |
| Tracking ID | 790180522680 | USDC District of Utah | SCHEEF AND STONE LLP | |
| Service Type | FedEx Priority Overnight | 350 S MAIN ST STE 150 | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Envelope | SALT LAKE CITY UT 84101 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.55 |
| Delivered | Jun 29, 2015 09:56 | Fuel Surcharge | | 0.66 |
| Svc Area | A1 | Automation Bonus Discount | | -4.88 |
| Signed by | M.GREENE | Earned Discount | | -9.77 |
| FedEx Use | 000000000/0000219/_ | Print Return Label | | 0.50 |
| | | Return On Call Surcharge | | 4.00 |
| | | **Total Charge** | **USD** | **$23.06** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 64 of 75 |

**Picked up:** Jun 26, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773901722146
Distance Based Pricing, Zone 6

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | US District Clerk | Dena Lambert | |
| Tracking ID | 790180522896 | USDC Eastern District of Virgi | SCHEEF AND STONE LLP | |
| Service Type | FedEx Priority Overnight | 600 Granby Street, #193 | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Envelope | NORFOLK VA 23510 US | DALLAS TX 75201 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.60 |
| Delivered | Jun 29, 2015 09:56 | Fuel Surcharge | | 0.54 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | M.GREENE | Automation Bonus Discount | | -4.89 |
| FedEx Use | 000000000/0000230/_ | Earned Discount | | -9.78 |
| | | **Total Charge** | **USD** | **$18.97** |

**Dropped off:** Jun 26, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773906114073
Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | US District Clerk | Dena Lambert | |
| Tracking ID | 790180711048 | USDC District of New Hampshire | SCHEEF AND STONE LLP | |
| Service Type | FedEx Priority Overnight | 55 Pleasant Street, #110 | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Envelope | CONCORD NH 03301 US | DALLAS TX 75201 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 36.70 |
| Delivered | Jun 29, 2015 09:56 | Automation Bonus Discount | | -5.51 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | M.GREENE | Fuel Surcharge | | 0.61 |
| FedEx Use | 000000000/0000241/_ | Earned Discount | | -11.01 |
| | | **Total Charge** | **USD** | **$21.29** |

**Picked up:** Jun 26, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773910777618
Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | US District Clerk | Dena Lambert | |
| Tracking ID | 790180935669 | USDC Western District of WA | SCHEEF AND STONE LLP | |
| Service Type | FedEx Priority Overnight | 700 Stewart Street | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Envelope | SEATTLE WA 98101 US | DALLAS TX 75201 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 36.70 |
| Delivered | Jun 29, 2015 09:56 | Earned Discount | | -11.01 |
| Svc Area | A1 | Automation Bonus Discount | | -5.51 |
| Signed by | M.GREENE | Print Return Label | | 0.50 |
| FedEx Use | 000000000/0000241/_ | Fuel Surcharge | | 0.61 |
| | | **Total Charge** | **USD** | **$21.29** |

Fed[ ]

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 65 of 75 |

**Dropped off:** Jun 26, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773910810871
Distance Based Pricing, Zone 6
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | US District Clerk | Dena Lambert | |
| Tracking ID | 790180937135 | USDC Southern District-New Yor | SCHEEF AND STONE LLP | |
| Service Type | FedEx Priority Overnight | 500 Pearl Street, #120 | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Pak | NEW YORK NY 10007 US | DALLAS TX 75201 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 59.80 |
| Delivered | Jun 29, 2015 09:56 | Fuel Surcharge | | 0.99 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | M.GREENE | Automation Bonus Discount | | -8.97 |
| FedEx Use | 000000000/0001574/_ | Earned Discount | | -17.94 |
| | | **Total Charge** | **USD** | **$34.38** |

**Picked up:** Jun 26, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773911583018
Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Clerk | Kristine Bates | |
| Tracking ID | 790180975478 | USDC- Southern | SCHEEF & STONE, LLP | |
| Service Type | FedEx Standard Overnight | 123 E Walnut Street | 500 N. Akard Street | |
| Package Type | FedEx Envelope | DES MOINES IA 50306 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.35 |
| Delivered | Jun 29, 2015 09:56 | Fuel Surcharge | | 0.64 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | M.GREENE | Earned Discount | | -9.41 |
| FedEx Use | 000000000/0000233/_ | Automation Bonus Discount | | -4.70 |
| | | Return On Call Surcharge | | 4.00 |
| | | **Total Charge** | **USD** | **$22.38** |

**Dropped off:** Jun 29, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Weather delay - Thunderstorm.
Return: Original Tracking ID 773901190202
Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Clerk- Central | Kristine Bates | |
| Tracking ID | 790180494756 | US District Court | SCHEEF & STONE, LLP | |
| Service Type | FedEx Standard Overnight | 600 E Monroe Street | 500 N. Akard Street | |
| Package Type | FedEx Envelope | SPRINGFIELD IL 62701 US | DALLAS TX 75201 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 29.35 |
| Delivered | Jul 01, 2015 10:43 | Automation Bonus Discount | | -4.40 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | J.JACKSON | Fuel Surcharge | | 0.48 |
| FedEx Use | 000000000/0000222/_ | Earned Discount | | -8.81 |
| | | **Total Charge** | **USD** | **$17.12** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 66 of 75 |

**Picked up:** Jun 29, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Weather delay - Thunderstorm.
Return: Original Tracking ID 773910891474
Distance Based Pricing, Zone 2

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790180940988 | US District Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC Eastern District of Texas | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 211 W Ferguson Street | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 02 | TYLER TX 75702 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 21.15 |
| Delivered | Jun 30, 2015 11:11 | Print Return Label | | 0.50 |
| Svc Area | A1 | Return On Call Surcharge | | 4.00 |
| Signed by | J.JACKSON | Automation Bonus Discount | | -3.17 |
| FedEx Use | 000000000/0000186/_ | Earned Discount | | -6.35 |
| | | Fuel Surcharge | | 0.47 |
| | | **Total Charge** | **USD** | **$16.60** |

**Dropped off:** Jun 29, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Weather delay - Thunderstorm.
Return: Original Tracking ID 773910998313
Distance Based Pricing, Zone 4

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790180945762 | US District Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC Middle District of Tennes | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 801 Broadway, #800 | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 04 | NASHVILLE TN 37203 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 30.55 |
| Delivered | Jun 30, 2015 11:11 | Fuel Surcharge | | 0.50 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | J.JACKSON | Earned Discount | | -9.17 |
| FedEx Use | 000000000/0000208/_ | Automation Bonus Discount | | -4.58 |
| | | **Total Charge** | **USD** | **$17.80** |

**Dropped off:** Jun 30, 2015      **Cust. Ref.:** 8477.102      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Distance Based Pricing, Zone 5

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773952250419 | Kristine Bates | Compliance or Legal Department | |
| Service Type | FedEx Priority Overnight | SCHEEF & STONE, LLP | Western Reserve Life Assurance | |
| Package Type | FedEx Envelope | 500 N. Akard Street | 4333 Edgewood Road NE | |
| Zone | 05 | DALLAS TX 75201 US | CEDAR RAPIDS IA 52499 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.55 |
| Delivered | Jul 01, 2015 08:41 | Automation Bonus Discount | | -4.88 |
| Svc Area | A1 | Fuel Surcharge | | 0.54 |
| Signed by | D.RYAN | Earned Discount | | -9.77 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$18.44** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 67 of 75 |

**Picked up:** Jun 30, 2015    **Cust. Ref.:** 8477.102    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773900611058
Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 790180465083 | Clerk | Kristine Bates |
| Service Type | FedEx Standard Overnight | United States District Court | SCHEEF & STONE, LLP |
| Package Type | FedEx Envelope | One Church Lane | 500 N. Akard Street |
| Zone | 04 | MONTGOMERY AL 36104 US | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 29.35 |
| Delivered | Jul 01, 2015 10:43 | Return On Call Surcharge | 4.00 |
| Svc Area | A1 | Automation Bonus Discount | -4.40 |
| Signed by | J.JACKSON | Fuel Surcharge | 0.60 |
| FedEx Use | 000000000/0000222/_ | Print Return Label | 0.50 |
| | | Earned Discount | -8.81 |
| | | **Total Charge**    USD | **$21.24** |

**Picked up:** Jun 30, 2015    **Cust. Ref.:** 8477.102    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Return: Original Tracking ID 773900672910
Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 790180468038 | Southern District | Kristine Bates |
| Service Type | FedEx Standard Overnight | U.S. District Court | SCHEEF & STONE, LLP |
| Package Type | FedEx Envelope | 113 St. Joseph Street | 500 N. Akard Street |
| Zone | 04 | MOBILE AL 36602 US | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 29.35 |
| Delivered | Jul 01, 2015 10:43 | Automation Bonus Discount | -4.40 |
| Svc Area | A1 | Print Return Label | 0.50 |
| Signed by | J.JACKSON | Fuel Surcharge | 0.60 |
| FedEx Use | 000000000/0000222/_ | Earned Discount | -8.81 |
| | | Return On Call Surcharge | 4.00 |
| | | **Total Charge**    USD | **$21.24** |

**Dropped off:** Jun 30, 2015    **Cust. Ref.:** 8477.102    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773900956062
Distance Based Pricing, Zone 6

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 790180482156 | Clerk- Southern District | Kristine Bates |
| Service Type | FedEx Standard Overnight | USDC | SCHEEF & STONE, LLP |
| Package Type | FedEx Envelope | 333 W Broadway | 500 N. Akard Street |
| Zone | 06 | SAN DIEGO CA 92101 US | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 31.55 |
| Delivered | Jul 01, 2015 10:43 | Earned Discount | -9.47 |
| Svc Area | A1 | Automation Bonus Discount | -4.73 |
| Signed by | J.JACKSON | Print Return Label | 0.50 |
| FedEx Use | 000000000/0000244/_ | Fuel Surcharge | 0.52 |
| | | **Total Charge**    USD | **$18.37** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 68 of 75 |

**Dropped off:** Jun 30, 2015   **Cust. Ref.:** 8477.102   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Weather delay - Thunderstorm.
Return: Original Tracking ID 773910970620
Distance Based Pricing, Zone 3

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 790180944550 | US District Clerk | | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC Western District of Texas | | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 655 E CESAR E CHAVEZ BLVD | | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 03 | SAN ANTONIO TX 78206 US | | DALLAS TX 75201 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 25.20 |
| Delivered | Jul 01, 2015 10:43 | Earned Discount | | | -7.56 |
| Svc Area | A1 | Fuel Surcharge | | | 0.42 |
| Signed by | J.JACKSON | Print Return Label | | | 0.50 |
| FedEx Use | 000000000/0000197/_ | Automation Bonus Discount | | | -3.78 |
| | | **Total Charge** | | **USD** | **$14.78** |

**Dropped off:** Jul 01, 2015   **Cust. Ref.:** 8477.102   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 7

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 773950478046 | Dena Lambert | | CJ Montgomery, VP/Legal | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | | Above All Offers | |
| Package Type | FedEx Envelope | 500 N. AKARD STREET, SUITE 270 | | 72 W Broadway | |
| Zone | 07 | DALLAS TX 75201 US | | EUGENE OR 97401 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 36.70 |
| Delivered | Jul 02, 2015 14:28 | Automation Bonus Discount | | | -5.51 |
| Svc Area | A4 | Earned Discount | | | -11.01 |
| Signed by | B.MCKINNEY | Fuel Surcharge | | | 0.61 |
| FedEx Use | 000000000/0000241/_ | **Total Charge** | | **USD** | **$20.79** |

**Dropped off:** Jul 01, 2015   **Cust. Ref.:** 8477.102   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 5

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 773952948885 | Dena Lambert | | Convert2Media | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | | 2910 Maguire Road | |
| Package Type | FedEx Envelope | 500 N. AKARD STREET, SUITE 270 | | OCOEE FL 34761 US | |
| Zone | 05 | DALLAS TX 75201 US | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 32.55 |
| Delivered | Jul 02, 2015 09:24 | Automation Bonus Discount | | | -4.88 |
| Svc Area | A2 | Earned Discount | | | -9.77 |
| Signed by | H.WHITE | Fuel Surcharge | | | 0.54 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | | **USD** | **$18.44** |

**Dropped off:** Jul 01, 2015   **Cust. Ref.:** 8477.102   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Distance Based Pricing, Zone 6
Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 773953647203 | Dena Lambert | | Flex Marketing Group | |
| Service Type | FedEx Priority Overnight | SCHEEF AND STONE LLP | | 1841 Broadway | |
| Package Type | FedEx Envelope | 500 N. AKARD STREET, SUITE 270 | | NEW YORK NY 10023 US | |
| Zone | 06 | DALLAS TX 75201 US | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 32.60 |

Continued on next page

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 69 of 75 |

Tracking ID: 773953647203 continued

| | | | |
|---|---|---|---|
| Delivered | Jul 02, 2015 10:10 | Fuel Surcharge | 0.54 |
| Svc Area | A1 | Earned Discount | -9.78 |
| Signed by | see above | Automation Bonus Discount | -4.89 |
| FedEx Use | 000000000/0000230/02 | **Total Charge**          USD | **$18.47** |

**Dropped off:** Jul 01, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Dena Lambert | ClickBooth | |
| Tracking ID | 773953759850 | SCHEEF AND STONE LLP | 5901 N Honore Avenue, #210 | |
| Service Type | FedEx Priority Overnight | 500 N. AKARD STREET, SUITE 270 | SARASOTA FL 34243 US | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.55 |
| Delivered | Jul 02, 2015 10:06 | Earned Discount | | -9.77 |
| Svc Area | A4 | Automation Bonus Discount | | -4.88 |
| Signed by | C.BOLAND | Fuel Surcharge | | 0.54 |
| FedEx Use | 000000000/0000219/_ | **Total Charge**          USD | | **$18.44** |

**Dropped off:** Jul 01, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Incorrect recipient address.
Distance Based Pricing, Zone 6
1st attempt Jul 02, 2015 at 09:12 AM.
Original address - 9000 Sunset Boulevard/WEST HOLLYWOOD, CA 90069

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Dena Lambert | Phresh Clicks | |
| Tracking ID | 773953798137 | SCHEEF AND STONE LLP | 9000 SUNSET BL 525 | |
| Service Type | FedEx Priority Overnight | 500 N. AKARD STREET, SUITE 270 | WEST HOLLYWOOD CA 90069 US | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.60 |
| Delivered | Jul 02, 2015 13:33 | Earned Discount | | -9.78 |
| Svc Area | A1 | Automation Bonus Discount | | -4.89 |
| Signed by | .SCHMIDT | Address Correction | | 12.50 |
| FedEx Use | 000000000/0000230/_ | Fuel Surcharge | | 0.54 |
| | | **Total Charge**          USD | | **$30.97** |

**Dropped off:** Jul 01, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 6
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kristine Bates | Clerk | |
| Tracking ID | 773962400226 | SCHEEF & STONE, LLP | USDC- Southern District | |
| Service Type | FedEx Priority Overnight | 500 N. Akard Street | 500 Pearl Street | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | NEW YORK NY 10007 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 59.80 |
| Delivered | Jul 02, 2015 09:21 | Earned Discount | | -17.94 |
| Svc Area | A1 | Automation Bonus Discount | | -8.97 |
| Signed by | K.DIEUDONNE | Fuel Surcharge | | 0.99 |
| FedEx Use | 000000000/0001574/_ | **Total Charge**          USD | | **$33.88** |

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-089-20612 | Jul 08, 2015 | 1494-2653-1 | 70 of 75 |

**Dropped off:** Jul 01, 2015    **Cust. Ref.:** 8477.102    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Distance Based Pricing, Zone 3

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 773962599669 | Kristine Bates | attn: DANA GRANT | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | JP Morgan Chase | |
| Package Type | FedEx Envelope | 500 N. Akard Street | 20855 Stone Oak Pkwy | |
| Zone | 03 | DALLAS TX 75201 US | SAN ANTONIO TX 78258 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 23.75 |
| Delivered | Jul 02, 2015 08:35 | Fuel Surcharge | | 0.39 |
| Svc Area | A1 | Automation Bonus Discount | | -3.56 |
| Signed by | R.FUENTES | Earned Discount | | -7.13 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$13.45** |

**Picked up:** Jul 01, 2015    **Cust. Ref.:** 8477.102    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Return: Original Tracking ID 773901233070
Distance Based Pricing, Zone 5

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790180496656 | Clerk | Kristine Bates | |
| Service Type | FedEx Standard Overnight | USDC- Northern District | SCHEEF & STONE, LLP | |
| Package Type | FedEx Envelope | 204 S. Main Street | 500 N. Akard Street | |
| Zone | 05 | SOUTH BEND IN 46601 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.35 |
| Delivered | Jul 02, 2015 10:08 | Fuel Surcharge | | 0.52 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | J.JACKSON | Automation Bonus Discount | | -4.70 |
| FedEx Use | 000000000/0000233/_ | Earned Discount | | -9.41 |
| | | **Total Charge** | **USD** | **$18.26** |

**Dropped off:** Jul 01, 2015    **Cust. Ref.:** 8477.102    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Return: Original Tracking ID 773901731037
Distance Based Pricing, Zone 5

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790180523263 | US District Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC Southern District of WV | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 300 Virginia Street E, #240 | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 05 | CHARLESTON WV 25301 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.55 |
| Delivered | Jul 02, 2015 10:08 | Fuel Surcharge | | 0.54 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | J.JACKSON | Automation Bonus Discount | | -4.88 |
| FedEx Use | 000000000/0000219/_ | Earned Discount | | -9.77 |
| | | **Total Charge** | **USD** | **$18.94** |

**Dropped off:** Jul 02, 2015    **Cust. Ref.:** 8477.102    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Distance Based Pricing, Zone 6

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 773970324115 | Kristine Bates | Honorable George Wu |
| Service Type | FedEx Priority Overnight | SCHEEF & STONE, LLP | US District Court- Central Dis |
| Package Type | FedEx Envelope | 500 N. Akard Street | 312 N. Spring Street |
| Zone | 06 | DALLAS TX 75201 US | LOS ANGELES CA 90012 US |
| Packages | 1 | | |

Continued on next page

Tracking ID: 773970324115 continued

| | | | |
|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | 32.60 |
| Delivered | Jul 06, 2015 09:37 | Earned Discount | -9.78 |
| Svc Area | A1 | Fuel Surcharge | 0.54 |
| Signed by | T.TURAN | Automation Bonus Discount | -4.89 |
| FedEx Use | 000000000/0000230/_ | **Total Charge**    USD | **$18.47** |

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Return: Original Tracking ID 773900819352
Distance Based Pricing (AK Metro to U.S) Zone 13
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 790180475419 | Clerk | Kristine Bates |
| Service Type | FedEx Standard Overnight | United States District Court | SCHEEF & STONE, LLP |
| Package Type | FedEx Pak | 222 W 7th Ave. #4 | 500 N. Akard Street |
| Zone | 13 | ANCHORAGE AK  99513 US | DALLAS TX  75201 US |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | 34.45 |
| Delivered | Jul 06, 2015 08:32 | Earned Discount | -10.34 |
| Svc Area | A1 | Automation Bonus Discount | -5.17 |
| Signed by | J.JACKSON | Fuel Surcharge | 0.57 |
| FedEx Use | 000000000/0005774/ | Print Return Label | 0.50 |
| | | **Total Charge**    USD | **$20.01** |

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Return: Original Tracking ID 773962400226
Distance Based Pricing, Zone 6

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 790183155727 | Clerk | Kristine Bates |
| Service Type | FedEx Standard Overnight | USDC- Southern District | SCHEEF & STONE, LLP |
| Package Type | FedEx Envelope | 500 Pearl Street | 500 N. Akard Street |
| Zone | 06 | NEW YORK NY  10007 US | DALLAS TX  75201 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 31.55 |
| Delivered | Jul 06, 2015 08:32 | Fuel Surcharge | 0.52 |
| Svc Area | A1 | Automation Bonus Discount | -4.73 |
| Signed by | J.JACKSON | Print Return Label | 0.50 |
| FedEx Use | 000000000/0000244/_ | Earned Discount | -9.47 |
| | | **Total Charge**    USD | **$18.37** |

| | | |
|---|---|---|
| **8477.102 Reference Subtotal** | **USD** | **$4,347.88** |

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Return: Original Tracking ID 773900369625
Distance Based Pricing, Zone 7

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 790180482833 | Clerk | Kristine Bates |
| Service Type | FedEx Standard Overnight | USDC | SCHEEF & STONE, LLP |
| Package Type | FedEx Envelope | 141 Church Street | 500 N. Akard Street |
| Zone | 07 | NEW HAVEN CT  06510 US | DALLAS TX  75201 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 33.60 |
| Delivered | Jul 02, 2015 10:08 | Fuel Surcharge | 0.55 |
| Svc Area | A1 | Automation Bonus Discount | -5.04 |
| Signed by | J.JACKSON | Earned Discount | -10.08 |

Tracking ID: 790180482833 continued

| | | | |
|---|---|---|---|
| FedEx Use | 000000000/0000255/_ | Print Return Label | 0.50 |
| | | **Total Charge**    USD | **$19.53** |

| | | |
|---|---|---|
| **84773.102 Reference Subtotal** | **USD** | **$19.53** |

8477.102

Español 

# Southwest

FLIGHT | HOTEL | CAR     SPECIAL OFFERS     RAPID REWARDS®     🔍

## Southwest

# Thank you for your purchase!

**Dallas (Love Field), TX - DAL to Los Angeles, CA - LAX**

### Air
Confirmation #H5WAOC

**Dallas (Love Field), TX - DAL  to  Los
Angeles, CA - LAX**
Monday, June 29, 2015 - Tuesday, June
30, 2015

**Air Total: $988.00**

**Amount Paid
$988.00**

**Trip Total
$988.00**

---

JUN 29
**MON**  # 06/29/15 - Los Angeles

### AIR
**Dallas (Love Field), TX - DAL  to  Los Angeles, CA - LAX**
06/29/2015 - 06/30/2015
**Confirmation #**
# H5WAOC

**Adult Passenger(s)**                                   **Rapid Rewards #**
CHARLENE KOONCE                                         00020058227346

Subscribe to Flight Status Messaging

| DEPART<br>JUN 29<br>**MON** | 02:45 PM | Depart **Dallas (Love Field), TX (DAL)** on Southwest Airlines | Flight<br>#3686 Southwest | **Monday, June 29, 2015** |
| | 03:55 PM | Arrive in **Los Angeles, CA (LAX)** | 📶 WiFi available | Travel Time 3 h 10 m (Nonstop)<br>Anytime |
| RETURN<br>JUN 30<br>**TUE** | 03:10 PM | Depart **Los Angeles, CA (LAX)** on Southwest Airlines | Flight<br>#638 Southwest | **Tuesday, June 30, 2015** |
| | 08:10 PM | Arrive in **Dallas (Love Field), TX (DAL)** | 📶 WiFi available | Travel Time 3 h 00 m (Nonstop)<br>Anytime |

**What you need to know to travel:**

**Check-in:** Be sure to arrive at the departure gate with your boarding pass at least 10 minutes before your
scheduled departure time. Otherwise, your reserved space may be cancelled and you won't be eligible for
denied booking compensation.
**No Show Policy:** If you are not planning to travel on any portion of this itinerary, please cancel your
reservation at least 10 minutes prior to scheduled departure of the flight.  For tickets purchased on or after
May 10, 2013 and travel beginning September 13, 2013, Customers who fail to cancel reservations for a
Wanna Get Away or DING! fare segment at least ten (10) minutes prior to travel and who do not board the

flight will be considered a no show, and all remaining, unused funds on this reservation will be forfeited, including Business Select and Anytime funds.

PRICE: ADULT

| Trip | Routing | Fare Type \| View Fare Rules | Fare Details | Quantity | Total |
|---|---|---|---|---|---|
| Depart | DAL-LAX | **Anytime**<br>Great Flexibility | • Fully Refundable<br>• Same-Day Changes<br>• No Change Fees | 1 | $499.00 |
| Return | LAX-DAL | **Anytime**<br>Great Flexibility | • Fully Refundable<br>• Same-Day Changes<br>• No Change Fees | 1 | $489.00 |

**Enroll in Rapid Rewards and earn at least 8929 Points for this trip. Already a Member? Log in to ensure you are getting the points you deserve.**

Subtotal    **$988.00**
Fare Breakdown

Carry-on Items: 1 bag + 1 small personal item are free, see full details.
Checked Items: First and second bags are free, size and weight limits apply.

Bag Charge    $0.00

**Air Total:**
**$988.00**

**Gov't taxes & fees now included**

Purchaser Name   Kelly Crawford

Billing Address    500 N. Akard Suite 2700
Dallas, TX US 75201

Form of Payment                         Amount Applied

Visa – XXXXXXXXXXXX–2125            **$988.00**

Amount Paid
**$988.00**

**Trip Total**
**$988.00**

© 2015 Southwest Airlines Co. All Rights Reserved. Use of the Southwest websites and our Company Information constitutes acceptance of our Terms and Conditions. Privacy Policy

**LOFFREDO & ASSOCIATES**
MULTIPLE LINE INSURANCE CLAIMS SPECIALISTS
CALIFORNIA ADJUSTERS LICENSE NO. AJ0607479
2410 W. Olive Avenue Burbank, CA 91506
TEL (818) 478-1470        FAX (818) 478-1475

## STATEMENT OF CHARGES

OUR FILE NO.: LA06232015130
INVOICE NO. :  1861
DATE             : July 1, 2015

Scheef & Stone, L.L.P.
500 N. Akard, Suite 2700
Dallas, Texas 75201

Attention: Mr. James Stafford, Esq.

RE:   Client              :       Federal Trade Commission vs Bunzai Media Group
        Case Number  :       CV 15-4527-GW (PLAx)
        Subject            :       David Davidian and Stephan Bauer

**INVESTIGATION SERVICES** 14.8 @ $135 per hr.-------------------------  $ 1998.00
(Conducting research to locate and serve individuals and businesses,
also includes research developing identifying information & researching
social media)
**MILEAGE** 92 mi. @ $.60 per mile------------------------------------          55.20

**CA PUBLIC RECORD INDEX**-----------------------------------------        105.00
(Database fees for Lexis & other investigative sources, R.O. Veh. Info)
**REPORT COPIES & FEDEX CHARGES**--------------------------------          80.00
                                                                    **TOTAL**     **$ 2238.20**

**TAX I.D. #37-1551848**

## PLEASE NOTE THAT THIS INVOICE IS PAYABLE WITHIN 14 DAYS.
## THIS BILL MUST BE PAID ON OR BEFORE JULY 15, 2015

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-500-28660 | Jul 10, 2015 | 1494-2653-1 | 3 of 5 |

## FedEx Express Shipment Summary By Reference

FedEx Express Shipments (Original)

| Reference | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| 8477.102 | 4 | 0.7 | 199.25 | 4.66 | | -43.64 | 160.27 |
| **Total FedEx Express** | **4** | **0.7** | **$199.25** | **$4.66** | | **-$43.64** | **$160.27** |

**Total This Invoice**  **USD**  **$160.27**

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-500-28660 | Jul 10, 2015 | 1494-2653-1 | 4 of 5 |

## FedEx Express Shipment Detail By Reference (Original)

**Dropped off:** Jul 01, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 2031.41

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | DENA LAMBERT | TORONTO OFFICE | |
| Tracking ID | 773950709684 | SCHEEF AND STONE LLP | LIONS BAY MEDIA | |
| Service Type | FedEx Intl Priority | 500 N. AKARD STREET, SUITE 270 | 920 YONGE STREET | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | SUITE 603 | |
| Orig./Dest. | KIP/YOO | | TORONTO ON M4W 3C7 CA | |
| Zone | A | | | |
| Packages | 1 | | | |
| Rated Weight | 0.2 lbs | Transportation Charge | | 39.25 |
| Delivered | Jul 02, 2015 10:42 | Fuel Surcharge | | 0.87 |
| Signed by | .OLIVER | Earned Discount | | -8.24 |
| FedEx Use | _/US0010/_ | Automation Bonus Discount | | -1.96 |
| | | **Total Transportation Charges** | **USD** | **$29.92** |

**Dropped off:** Jul 01, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 2031.41
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | DENA LAMBERT | LIONS BAY MEDIA | |
| Tracking ID | 773950757220 | SCHEEF AND STONE LLP | 147 WEST 16TH STREET | |
| Service Type | FedEx Intl Priority | 500 N. AKARD STREET, SUITE 270 | SUITE 300 | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | NORTH VANCOUVER BC V7M 1T3 CA | |
| Orig./Dest. | KIP/YBY | | | |
| Zone | A | | | |
| Packages | 1 | Transportation Charge | | 39.25 |
| Rated Weight | 0.2 lbs | Automation Bonus Discount | | -1.96 |
| Delivered | Jul 02, 2015 16:24 | Earned Discount | | -8.24 |
| Signed by | .BRIAN | Fuel Surcharge | | 0.87 |
| FedEx Use | _/US0010/_ | **Total Transportation Charges** | **USD** | **$29.92** |

**Dropped off:** Jul 01, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 2031.41

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | DENA LAMBERT | OASIS ADS | |
| Tracking ID | 773952829980 | SCHEEF AND STONE LLP | 2323 YONGE STREET | |
| Service Type | FedEx Intl Priority | 500 N. AKARD STREET, SUITE 270 | SUITE 203 | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | TORONTO ON M4P 2C9 CA | |
| Orig./Dest. | KIP/YFH | | | |
| Zone | A | | | |
| Packages | 1 | Transportation Charge | | 39.25 |
| Rated Weight | 0.2 lbs | Automation Bonus Discount | | -1.96 |
| Delivered | Jul 02, 2015 11:31 | Fuel Surcharge | | 0.87 |
| Signed by | .ANNE | Earned Discount | | -8.24 |
| FedEx Use | _/US0010/_ | **Total Transportation Charges** | **USD** | **$29.92** |

**Picked up:** Jul 02, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Recipient                              **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 2031.41

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | US DISTRICT CLERK | DENA LAMBERT | |
| Tracking ID | 790180512439 | SCHEEF & STONE LLP | SCHEEF AND STONE LLP | |
| Service Type | FedEx Intl Priority | 500 N AKARD ST STE 2700 | 500 N. AKARD STREET, SUITE 2700 | |
| Package Type | FedEx Envelope | DALLAS MP | DALLAS TX 75201 US | |
| Orig./Dest. | SPN/KIP | | | |
| Zone | M | | | |
| Packages | 1 | | | |
| Rated Weight | 0.1 lbs | | | |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-500-28660 | Jul 10, 2015 | 1494-2653-1 | 5 of 5 |

Tracking ID: 790180512439 continued

| | | | | |
|---|---|---|---|---|
| Delivered | Jul 06, 2015 08:32 | Transportation Charge | | 81.50 |
| Signed by | J.JACKSON | Fuel Surcharge | | 2.05 |
| FedEx Use | G9615/US001D/_ | Earned Discount | | -13.04 |
| **Customs** | | **Total Transportation Charges** | USD | **$70.51** |
| Entry Date | Jul 02, 2015 | | | |

|  | | |
|---|---|---|
| **8477.102 Reference Subtotal** | **USD** | **$160.27** |
| **Total FedEx Express** | **USD** | **$160.27** |

**Kim Nixon**

| | |
|---|---|
| **From:** | Dena Lambert |
| **Sent:** | Wednesday, July 01, 2015 11:15 AM |
| **To:** | Accounting |
| **Subject:** | Check Request - 8477.102 |

Please and thank you. ☺

| | |
|---|---|
| Payable to: | Riley Warnock & Jacobson |
| | 1906 West End Avenue |
| | Nashville, TN 37203 |
| Amount: | $46.00 |
| Memo: | Filing 754 Notice – USDC Middle District of Tennessee |

(we had to use local counsel to e-file this notice as the WD of TN are unreasonable ☺)



**RWJ**

RILEY WARNOCK & JACOBSON

Sal Hernandez
1906 West End Ave.
Nashville, TN 37203
(615) 320 3700 ext.143
www.rwjplc.com

**Dena Kirby Lambert**
Litigation Assistant to
Kelly M. Crawford, James Stafford, III, & Jacob W. Sparks

**SCHEEF & STONE, LLP**
500 North Akard Street, Suite 2700
Dallas, Texas 75201

**214.420.4253 : Direct**
**214.706.4200 : Main**
214.706.4242 : Fax
Dena.Lambert@ScheefandStone.com
www.SolidCounsel.com

𝔗𝔥𝔢 𝔇𝔞𝔩𝔩𝔞𝔰 𝔐𝔬𝔯𝔫𝔦𝔫𝔤 𝔑𝔢𝔴𝔰
**Top 100 Workplaces 2012**

# SCHEEF & STONE, L.L.P.

*LEGAL COUNSEL BASED ON SOLID PRINCIPLES*



SCHEEF & STONE, L.L.P.
**Best Lawyers**

**Important:** This electronic mail message and any attached files contain information intended for the exclusive use of the individual or entity to whom it is addressed and may contain information that is proprietary, privileged, confidential and/or exempt from disclosure under applicable law. If you are neither the intended recipient nor an employee or agent responsible for delivering the communication to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. Please notify the sender, by electronic mail or telephone, of any unintended recipients and delete the original

1

6317 Wilshire Boulevard
Los Angeles, CA  90048
T:  323.852.6000
F:  323.852.6001
R:  800.Kimpton (800.546.7866)
www.hotelwilshire.com

# THE HOTEL WILSHIRE

A KIMPTON' HOTEL

Koonce, MS. Charlene
Scheef & Stone, LLP
500 N. Akard
Dallas, TX  75201 US

**Room Number:** 313
**Daily Rate:** 225.00
**Room Type:** KGDX
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 07/01/15 | 07/02/15 | XXXXXXXXXXXX6480 | RL12 | TRMS | 13800138075 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 07/01/15 | 313 | ROOM  CHARGE | #313 Koonce, MS. Charlene | $225.00 |
| 07/01/15 | 313 | TAX ROOM CITY | TAX ROOM CITY | $31.50 |
| 07/01/15 | 313 | TOURISM ASSESSMENT 1 | TOURISM ASSESSMENT 1 | $0.44 |
| 07/01/15 | 313 | TOURISM CHARGE | TOURISM CHARGE | $3.38 |
| 07/02/15 | 313 | THE ROOF ON WILSHIRE | 313/1007/07:47/THE ROOF ON WILSHIRE | $19.62 |
| 07/02/15 | 313 | THE ROOF ON WILSHIRE | 313/1007/08:06/THE ROOF ON WILSHIRE | $3.00 |
| 07/02/15 | 313 | VISA | VISA | ($282.94) |

**TOTAL DUE:**   $0.00

KIMPTON® hotels & restaurants

**800.KIMPTON • KIMPTONHOTELS.COM**

Page 1 of 1

6317 Wilshire Boulevard
Los Angeles, CA 90048
T: 323.852.6000
F: 323.852.6001
R: 800.Kimpton (800.546.7866)
www.hotelwilshire.com

# THE HOTEL WILSHIRE

A KIMPTON® HOTEL

Little, MR. Jason
Scheef & Stone, LLP
500 N. Akard
Dallas, TX 75201 US

Room Number: 413
Daily Rate: 225.00
Room Type: KGPR
No. of Guests: 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| | | | | | 13800138076 |
| 07/01/15 | 07/02/15 | XXXXXXXXXXXXX2853 | RL12 | TRMS | |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 07/01/15 | 413 | OVERNIGHT PARKING | OVERNIGHT PARKING | $35.00 |
| 07/01/15 | 413 | TAX PARKING | TAX PARKING | $3.50 |
| 07/01/15 | 413 | ROOM CHARGE | #413 Little, MR. Jason | $225.00 |
| 07/01/15 | 413 | TAX ROOM CITY | TAX ROOM CITY | $31.50 |
| 07/01/15 | 413 | TOURISM ASSESSMENT 1 | TOURISM ASSESSMENT 1 | $0.44 |
| 07/01/15 | 413 | TOURISM CHARGE | TOURISM CHARGE | $3.38 |
| 07/02/15 | 413 | THE ROOF ON WILSHIRE | 413/1009/07:47/THE ROOF ON WILSHIRE | $25.07 |
| 07/02/15 | 413 | THE ROOF ON WILSHIRE | 413/1009/08:05/THE ROOF ON WILSHIRE | $5.00 |
| 07/02/15 | 413 | HONOR BAR FOOD | COKE | $4.00 |
| 07/02/15 | 413 | TAX MERCHANDISE STATE | TAX MERCHANDISE STATE | $0.36 |
| 07/02/15 | 413 | HONOR BAR FOOD | M&M'S | $7.00 |
| 07/02/15 | 413 | TAX MERCHANDISE STATE | TAX MERCHANDISE STATE | $0.63 |
| 07/02/15 | 413 | VISA | VISA | ($340.88) |

$0.00

The UPS Store ~ #44
19528 Ventura Blvd
Tarzana, CA 91356
(818) 343-4377

07/02/15  12:53 PM

We are the one stop for all your
shipping, postal and business needs.

UPS STORE thanks you for your patronage.
We strive to do better, tell us how.

001 001040 (001)          TO $ 15.65
Ground Commercial
Tracking# 1Z2044E04258152017
002 100010 (025)          T1 $  1.99
Envelopes
003 061201 (004)          TO $ 270.60
Business Small    NR QTY 12
Reg Unit Price    $   22.55
004 063002 (004)          TO $ 10.00
Late Fee          NR

SubTotal  $ 298.24
SalesTax (T1)  $  0.19
Total  $ 298.43

VISA  $ 298.43
ACCOUNT NUMBER *    ***********9458
Appr Code:  (K) Sale
Mailbox Services Transaction:
Mailbox # 224
Customer WILL HESTER

Thank You WILL HESTER

Items Designated NR are NOT eligible
for Returns, Refunds or Exchanges.

Receipt ID 33880073694952882554 015 Items
CSH: Sharona        Tran: 7392 Reg: 001

Thank you for visiting our store.
Please come back again soon.

Whatever your business and personal
needs, we are here to serve you.

We're here to help.
Join our FREE email program to receive
great offers and resources.

www.theupsstore.com/signup

---

BIZZY BOX BUSINESS SER
16060 VENTURA BLVD STE
ENCINO, CA 91436
(818) 728-1288

TERMINAL ID:              76229104
MERCHANT #:           000009891715

VISA
************9458 EXP:**/**   KEY ENTERED
SALE
BATCH: 000082      INV: 000007
Jul 02, 15   19:26
RRN: 518323604248 AUTH: 08344G
AVS: Z
V-CODE: M
TRAN SEQ #: 000585

TRANSACTION ID: 305183844189030

ZIP MATCH

CUSTOMER COPY

.78

Expected arrival: Tue 07/07 11:59 PM
Actual Wt: 0 lbs 7 ozs
Rating Wt: 1 lbs
Shipper Release        [$0.00]
1.90 TX
Padded Mailer #5

SUBTOTAL                15.68
TAX
Standard Sta on 1.90     0.17
TOTAL                   15.85
TEND Cash               15.85

Bizzy Box Center Nancy Pona...
07/02/2015
04:27 PM
#83620

All warranties of fitness for specific
purpose and all consequential and
incidental damages arising
out of or attributable to this
service are hereby disclaimed.
In no event our liability shall
exceed the service amount charged.
No refunds on service fees.

Track All your packages at

www.bizzy-box.com

**Bank of America** 🇺🇸

## Account Name: Kelly Crawford Transaction Details

| | |
|---:|:---|
| **Merchant:** | A 1 COURIER |
| **Transaction date:** | 07/02/2015 |
| **Transaction amount:** | $50.70 |
| **Reference number:** | 24275395184418000143424 |
| **Transaction type:** | Purchase |
| **Merchant category:** | COURIER SERVICES-AIR OR GROUND,FREIGHT FORWARDERS |
| **Expense category:** | Transportation |
| **Code:** | 4215 |

if they apply using your link, and give 30 rides within 30

days. They'll get a $500 cash bonus, too!



*First 1,000 applicants per market for a limited time only. See terms.*

# Thanks for riding with Mohamed!

Ride ending July 3 at 1:01 AM



Pickup:    7820-7848 Herb Kelleher Way, Dallas, TX 75235,
           USA

Dropoff:   5623 Matalee Avenue, Dallas, TX 75206, USA

Ride *5.8 mi & 14 min*:                    $7.32
Trust & Safety Fee:                        $1.55
Toll: DAL pickup:                          $2.50
Tip:                                       $5.00

2

**Total charged to Visa ***6480:**          **$16.37**

**Hertz**

CHARLENE KOONCE

#01 MR  RR  379450260
RES  G6172364298

CC

**INITIAL CHARGES**
RENT RT  $  47.00  / DAY  @ 1  / DAYS
SUBTOTAL 1                                    $    47.00
DISCOUNT ·  R    10%                          $    47.00
SUBTOTAL LESS DISCOUNT                        $     4.70
                                          T $    42.30

**CHARGES ADDED DURING RENTAL**
LDW          DECLINED
LIS          DECLINED
PAI, PEC     DECLINED
PREM RD SVC  DECLINED
FUEL & SERVICE  $  330 PER MILE $  9.89 PER GAL   F $    5.94
* ADDITIONAL CHARGES
**SERVICE CHARGES/TAXES**
CONCESSION FEE RECOVERY              11.11%  T $    5.36
CA TOURISM ASSESSMENT                 3.50%    $    1.48
CUST FAC CHG                                   $   10.00
TAX 1    9.000%  ON TAXABLE TTL OF $   53.60   $    4.29
TAX 2    3.750%  ON TAXABLE TTL OF $    5.94    $      22
**TOTAL AMOUNT DUE**                           $   69.59
CHARGED ON  VISA         XXXXXXXXXXX6480

FOR EXPLANATION OF THE ABOVE CHARGES,
PLEASE ASK A REPRESENTATIVE OR GO TO
WWW.HERTZ.COM/CHARGEEXPLAINED

VEHICLE: 01198  / 9389321        15 MAZDA 3 SKYACTN
LICENSE:  CA 7GGM283
FUEL:     NOT FULL    8/8 OUT   0/8 IN
MILEAGE IN:      6402      TR-X MILES:
MILEAGE OUT:     6384      MILES ALLOWED:
MILES DRIVEN:      18      MILES CHARGED:
CDP:    00247  - AAA TEXAS

RENTED:    LOS ANGELES AIRPORT
RENTAL:    07/01/15  17:00
RETURN:    07/02/15  16:40
RETURNED:  LOS ANGELES AIRPORT
COMPLETED BY:    1776/ CALAX15

PLAN IN:   MCLD      RATE CLASS:  C
PLAN OUT:  MCLD

STATEMENT OF CHARGES - NOT VALID FOR RENTAL

using the service, and we look forward to welcoming you onboard again soon!

|  |  |
|---|---|
| **Purchased:** | WiFi |
| **Customer:** | Charlene Koonce |
| **Date:** | 7/2/2015 7:35 PM (Pacific) |
| **Flight Number:** | WN713 |
| **Origin:** | Los Angeles (LAX) |
| **Destination:** | Dallas (DAL) |
| **Amount:** | $8.00 |
| **Payment Type:** | VISA ending in 6480 |

We would LUV to hear from you! For assistance or to provide feedback, please <u>contact us</u> via phone, e-mail, or in writing.

<u>www.southwest.com</u> | <u>Book Air</u> | <u>Book Car</u> | <u>Book Hotel</u>

<u>Sign-up for E-mail Specials</u> | <u>Download DING!</u> | <u>Privacy Policy</u> | <u>Contact Us</u>

**Southwest**

**Stay Connected**

Follow us on <u>Twitter</u> and

Become our <u>Facebook</u> fan



This is a post-only mailing from Southwest Airlines. Please do not attempt to reply to this message
Southwest Airlines
2702 Love Field Drive
Dallas, TX 75201
Copyright 2012 Southwest Airlines Co. All Rights Reserved.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-103-79121 | Jul 22, 2015 | 1494-2653-1 | 3 of 15 |

## FedEx Express Shipment Summary By Reference

FedEx Express Shipments (Original)

| Reference | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| NO REFERENCE INFORMATION | 1 | 5.0 | 60.90 | 5.87 | | -18.27 | 48.50 |
| 1090802 1090804 | 1 | 14.0 | 131.70 | 3.69 | | -39.51 | 95.88 |
| 3966.119 | 1 | | 23.75 | 2.97 | | -10.69 | 16.03 |
| 4192.729/Prairie Crossin | 2 | | 62.70 | 1.38 | | -28.22 | 35.86 |
| 4492.113 | 1 | 3.0 | 40.00 | 0.88 | | -18.00 | 22.88 |
| 4492.114 | 1 | 1.0 | 45.25 | 1.00 | | -20.37 | 25.88 |
| 504 105 | 2 | | 46.35 | 1.30 | | -13.91 | 33.74 |
| 7507.100 (Lead) | 1 | | 19.90 | 5.44 | | -8.96 | 16.38 |
| 773998252696 | 1 | 1.0 | 15.95 | 12.88 | | -6.54 | 22.29 |
| 774030050330 | 1 | 1.0 | 15.95 | 0.38 | | -6.54 | 9.79 |
| 7864.112/Smyrna | 1 | 2.0 | 59.80 | 1.32 | | -26.91 | 34.21 |
| 7864.113/Sand Lake | 1 | 1.0 | 50.20 | 1.10 | | -22.59 | 28.71 |
| 8409 101 | 1 | | 32.60 | 0.91 | | -9.78 | 23.73 |
| 8477.102 | 13 | 3.0 | 450.75 | 55.98 | 14.50 | -202.87 | 318.36 |
| 8495.102 | 1 | | 31.55 | 0.69 | | -14.20 | 18.04 |
| 8560.101 | 1 | | 14.75 | 0.35 | | -6.05 | 9.05 |
| 8654.101 & 102/Cypress&C | 1 | 1.0 | 34.60 | 0.76 | | -15.57 | 19.79 |
| 938.126 | 1 | | 32.60 | 0.72 | | -14.67 | 18.65 |
| BKC | 1 | | 15.15 | 4.52 | | -6.21 | 13.46 |
| Jack Stone | 1 | | 21.55 | 0.51 | | -8.83 | 13.23 |
| WHITLOCK | 1 | | 25.20 | 0.55 | | -11.34 | 14.41 |
| **Total FedEx Express** | **35** | **32.0** | **$1,231.20** | **$103.20** | **$14.50** | **-$510.03** | **$838.87** |

| | | | |
|---|---|---|---|
| **Total This Invoice** | | **USD** | **$838.87** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-103-79121 | Jul 22, 2015 | 1494-2653-1 | 9 of 15 |

**Ship Date:** Jun 29, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1893.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
Weather delay - Thunderstorm.
Return: Original Tracking ID 773901646243
Distance Based Pricing, Zone 6

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 790180518963 | US District Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC Middle District-PA | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 235 N WASHINGTON AVE, #101 | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 06 | SCRANTON PA 18503 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.60 |
| Svc Area | A1 | Earned Discount | | -9.78 |
| FedEx Use | 000000000/0000230/_ | Automation Bonus Discount | | -4.89 |
| | | Print Return Label | | 0.50 |
| | | Fuel Surcharge | | 0.54 |
| | | **Total Charge** | **USD** | **$18.97** |

**Ship Date:** Jul 06, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Distance Based Pricing, Zone 6
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
Package Delivered to Recipient Address - Release Authorized
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 773987874288 | Leslie M. Sanderson | Sean Brennecke | |
| Service Type | FedEx Priority Overnight | Scheef & Stone | All Star Beauty Products | |
| Package Type | FedEx Pak | 2600 Network Blvd. | 11522 Kamploops Street | |
| Zone | 06 | FRISCO TX 75034 US | SYLMAR CA 91342 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 52.85 |
| Delivered | Jul 07, 2015 09:58 | Fuel Surcharge | | 1.30 |
| Svc Area | A2 | Residential Delivery | | 3.50 |
| Signed by | see above | Automation Bonus Discount | | -7.93 |
| FedEx Use | 000000000/0001574/02 | Earned Discount | | -15.86 |
| | | **Total Charge** | **USD** | **$33.86** |

**Ship Date:** Jul 07, 2015     **Cust. Ref.:** 8477.102     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
Distance Based Pricing, Zone 6

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 773997320403 | Kristine Bates | Honorable George Wu | |
| Service Type | FedEx Priority Overnight | SCHEEF & STONE, LLP | US District Court- Central Dis | |
| Package Type | FedEx Envelope | 500 N. Akard Street | 312 N. Spring Street | |
| Zone | 06 | DALLAS TX 75201 US | LOS ANGELES CA 90012 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.60 |
| Delivered | Jul 08, 2015 09:34 | Earned Discount | | -9.78 |
| Svc Area | A1 | Automation Bonus Discount | | -4.89 |
| Signed by | M.MITCHELL | Fuel Surcharge | | 0.72 |
| FedEx Use | 000000000/0000230/_ | **Total Charge** | **USD** | **$18.65** |

**Fed** ~~Ex~~

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-103-79121 | Jul 22, 2015 | 1494-2653-1 | 10 of 15 |

**Ship Date:** Jul 07, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Incorrect recipient address.
Distance Based Pricing, Zone 6
Package sent from: 75001 zip code
1st attempt Jul 08, 2015 at 02:17 PM.
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
Undeliverable Package.
Original address - 23961 Craftsman Rd/CALABASAS, CA 91302
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Shelley Juskiewicz | E.G. Link | |
| Tracking ID | 773998252696 | SCHEEF | Shalita Holdings, Inc. | |
| Service Type | FedEx Standard Overnight | 2600 Network Blvd. | BAD ADD ITS NOT UNIT D | |
| Package Type | FedEx Pak | PLANO TX 75024 US | CALABASAS CA 91302 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 49.50 |
| Declared Value | USD 10.00 | Automation Bonus Discount | | -7.43 |
| Delivered | Jul 09, 2015 10:03 | Fuel Surcharge | | 1.09 |
| Svc Area | A2 | Declared Value Charge | | 0.00 |
| FedEx Use | 000000000/0001371/14 | Address Correction | | 12.50 |
| | | Earned Discount | | -14.85 |
| | | **Total Charge** | **USD** | **$40.81** |

**Ship Date:** Jul 07, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
Distance Based Pricing, Zone 6
Package sent from: 75001 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
Package Delivered to Recipient Address - Release Authorized
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Shelley Juskiewicz | Gisela Annsofie Algarp | |
| Tracking ID | 773998727769 | SCHEEF | AMD Financial Network | |
| Service Type | FedEx Standard Overnight | 2600 Network Blvd. | 22759 Cavalier St | |
| Package Type | FedEx Pak | PLANO TX 75024 US | WOODLAND HILLS CA 91364 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 49.50 |
| Declared Value | USD 1.00 | Residential Delivery | | 3.50 |
| Delivered | Jul 08, 2015 13:40 | Declared Value Charge | | 0.00 |
| Svc Area | A1 | Earned Discount | | -14.85 |
| Signed by | see above | Automation Bonus Discount | | -7.43 |
| FedEx Use | 000000000/0001371/02 | Fuel Surcharge | | 1.23 |
| | | **Total Charge** | **USD** | **$31.95** |

**Ship Date:** Jul 08, 2015          **Cust. Ref.:** 8477.102          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
Distance Based Pricing, Zone 6

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Will Hester | Document Analysis & Recording | |
| Tracking ID | 774008823174 | SCHEEF & STONE LLP | Registrar-Recorder/County Cler | |
| Service Type | FedEx Standard Overnight | 500 N Akard | Room 1101 | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | NORWALK CA 90650 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.55 |
| Delivered | Jul 09, 2015 09:25 | Earned Discount | | -9.47 |
| Svc Area | A1 | Automation Bonus Discount | | -4.73 |
| Signed by | N.NUNEZ | Adult Signature | | 5.00 |
| FedEx Use | 000000000/0000244/_ | Fuel Surcharge | | 0.69 |
| | | **Total Charge** | **USD** | **$23.04** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-103-79121 | Jul 22, 2015 | 1494-2653-1 | 11 of 15 |

**Ship Date:** Jul 09, 2015   **Cust. Ref.:** 8477.102   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Return: Original Tracking ID 773901146824
Distance Based Pricing, Zone 6

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790180492113 | U.S. District Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC District of New Jersey | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 50 Walnut Street, Room 4105 | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 06 | NEWARK NJ 07101 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.60 |
| Delivered | Jul 10, 2015 09:48 | Print Return Label | | 0.50 |
| Svc Area | A1 | Fuel Surcharge | | 0.72 |
| Signed by | J.JACKSON | Earned Discount | | -9.78 |
| FedEx Use | 000000000/0000230/_ | Automation Bonus Discount | | -4.89 |
| | | **Total Charge** | **USD** | **$19.15** |

**Ship Date:** Jul 09, 2015   **Cust. Ref.:** 8477.102   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
Return: Original Tracking ID 773901264377
Distance Based Pricing, Zone 6

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790180498590 | USDC Court Clerk | Dena Lambert | |
| Service Type | FedEx Priority Overnight | USDC Northern District of NY | SCHEEF AND STONE LLP | |
| Package Type | FedEx Envelope | 100 S. Clinton Street | 500 N. AKARD STREET, SUITE 270 | |
| Zone | 06 | SYRACUSE NY 13261 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.60 |
| Delivered | Jul 10, 2015 09:48 | Print Return Label | | 0.50 |
| Svc Area | A1 | Earned Discount | | -9.78 |
| Signed by | J.JACKSON | Automation Bonus Discount | | -4.89 |
| FedEx Use | 000000000/0000230/_ | Fuel Surcharge | | 0.88 |
| | | Return On Call Surcharge | | 4.00 |
| | | **Total Charge** | **USD** | **$23.31** |

**Ship Date:** Jul 10, 2015   **Cust. Ref.:** 8477.102   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
Distance Based Pricing, Zone 6

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 774030035991 | Kristine Bates | Sean Brennecke | |
| Service Type | FedEx Standard Overnight | SCHEEF & STONE, LLP | All Star Beauty Products | |
| Package Type | FedEx Envelope | 500 N. Akard Street | 266 S MADISON AVE | |
| Zone | 06 | DALLAS TX 75201 US | PASADENA CA 91101 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.55 |
| Delivered | Jul 13, 2015 14:20 | Automation Bonus Discount | | -4.73 |
| Svc Area | A1 | Earned Discount | | -9.47 |
| Signed by | .SEAN | Residential Delivery | | 3.50 |
| FedEx Use | 000000000/0000244/_ | Fuel Surcharge | | 0.83 |
| | | Adult Signature | | 5.00 |
| | | **Total Charge** | **USD** | **$26.68** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-103-79121 | Jul 22, 2015 | 1494-2653-1 | 12 of 15 |

**Ship Date:** Jul 10, 2015   **Cust. Ref.:** 8477.102   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
Distance Based Pricing, Zone 6
1st attempt Jul 14, 2015 at 12:24 PM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kristine Bates | Gisela Annsofie Algarp | |
| Tracking ID | 774030050330 | SCHEEF & STONE, LLP | AMD Financial Network, Inc. | |
| Service Type | FedEx Standard Overnight | 500 N. Akard Street | 4085 ESCONDIDO DR | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | MALIBU CA 90265 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.55 |
| Delivered | Jul 14, 2015 12:23 | Earned Discount | | -9.47 |
| Svc Area | A2 | Automation Bonus Discount | | -4.73 |
| Signed by | S.ORTEGA | Residential Delivery | | 3.50 |
| | | Adult Signature | | 5.00 |
| FedEx Use | 000000000/0000244/_ | DAS Resi | | 3.55 |
| | | Fuel Surcharge | | 0.98 |
| | | **Total Charge** | **USD** | **$30.38** |

**Ship Date:** Jul 13, 2015   **Cust. Ref.:** 8477.102   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
Distance Based Pricing, Zone 6

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kristine Bates | accounts payable | |
| Tracking ID | 774039694078 | SCHEEF & STONE, LLP | Reseda Business Park | |
| Service Type | FedEx Standard Overnight | 500 N. Akard Street | 26901 Agoura Road | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | AGOURA HILLS CA 91301 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.55 |
| Delivered | Jul 14, 2015 09:08 | Automation Bonus Discount | | -4.73 |
| Svc Area | A2 | Earned Discount | | -9.47 |
| Signed by | D.SANDLER | Fuel Surcharge | | 0.69 |
| FedEx Use | 000000000/0000244/_ | **Total Charge** | **USD** | **$18.04** |

**Ship Date:** Jul 17, 2015   **Cust. Ref.:** 8477.102   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Return: Original Tracking ID 773906086345
Distance Based Pricing, Zone 2
Package sent from: 75038 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | US District Clerk | Dena Lambert | |
| Tracking ID | 790180709563 | USDC Western District of New Y | SCHEEF AND STONE LLP | |
| Service Type | FedEx Priority Overnight | 2 Niagara Square, #200 | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Envelope | BUFFALO NY 14202 US | DALLAS TX 75201 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 21.15 |
| Delivered | Jul 20, 2015 09:53 | Fuel Surcharge | | 0.63 |
| Svc Area | A1 | Print Return Label | | 0.50 |
| Signed by | J.JACKSON | Automation Bonus Discount | | -3.17 |
| FedEx Use | 000000000/0000186/_ | Earned Discount | | -6.35 |
| | | Return On Call Surcharge | | 4.00 |
| | | **Total Charge** | **USD** | **$16.76** |

# FedEx ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-103-79121 | Jul 22, 2015 | 1494-2653-1 | 13 of 15 |

Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2031.41
Return: Original Tracking ID 773910850577
Distance Based Pricing, Zone 2
Package sent from: 75038 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | US District Clerk | Dena Lambert | |
| Tracking ID | 790180938944 | USDC Eastern District of PA | SCHEEF AND STONE LLP | |
| Service Type | FedEx Priority Overnight | 601 Market Street, #2609 | 500 N. AKARD STREET, SUITE 270 | |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | DALLAS TX 75201 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 21.15 |
| Delivered | Jul 20, 2015 09:53 | Print Return Label | | 0.50 |
| Svc Area | A1 | Return On Call Surcharge | | 4.00 |
| Signed by | J.JACKSON | Fuel Surcharge | | 0.63 |
| FedEx Use | 000000000/0000186/_ | Earned Discount | | -6.35 |
| | | Automation Bonus Discount | | -3.17 |
| | | **Total Charge** | **USD** | **$16.76** |

| | | |
|---|---|---|
| **8477.102 Reference Subtotal** | **USD** | **$318.36** |

Case 2:15-cv-04527-GW-PLA | Document 161-7 | Filed 08/14/15 | Page 43 of 54 | Page ID #:3632

**Bank of America**

**Account Name: Kelly Crawford Transaction Details**

| | |
|---:|:---|
| **Merchant:** | PROCOURIERI |
| **Transaction date:** | 07/06/2015 |
| **Transaction amount:** | $101.32 |
| **Reference number:** | 24492155187894881960510 |
| **Transaction type:** | Purchase |
| **Merchant category:** | COURIER SERVICES-AIR OR GROUND,FREIGHT FORWARDERS |
| **Expense category:** | Transportation |
| **Code:** | 4215 |

**Kim Cardinale**

**From:**     Will Hester
**Sent:**     Wednesday, July 08, 2015 2:54 PM
**To:**       Accounting
**Cc:**       Charlene Koonce
**Subject:**  FTC v Bunzai Media (8477.102): Check request

Dear Accounting,

I would like to request a check made payable to the **Registrar-Recorder/County Clerk** in the amount of $66.00 for the purpose of filing a lis pendens that must go out in today's federal express.  Client No. 8477.102

Thank you.

## WILL HESTER
Litigation Paralegal



SCHEEF & STONE, LLP
Ross Tower - Suite 2700
500 N. Akard Street
Dallas, Texas 75201
214.706.4202 (Direct)
214.706.4200 (Main)
214.706.4242 (Fax)
will.hester@solidcounsel.com
www.SolidCounsel.com

### SCHEEF & STONE, L.L.P.

**IMPORTANT NOTICE:** This message is intended only for the use of the individual or entity to which it is addressed.  This message contains information from the law firm of Scheef & Stone, L.L.P., which may be privileged, confidential and exempt from disclosure under applicable law.  If the reader is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited.  If you have received this communication in error, please notify us immediately at 214.706.4200.

Receipt for order # 5144754



Thank you Pro legal Services

Fed

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-502-95934 | Jul 17, 2015 | 1494-2653-1 | 3 of 4 |

## FedEx Express Shipment Summary By Reference

FedEx Express Shipments (Original)

| Reference | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| 100.100 | 1 | 10.0 | 210.07 | 4.85 | | -48.31 | 166.61 |
| 8477.102 | 1 | 0.5 | 61.50 | 2.16 | | -7.50 | 56.16 |
| Total FedEx Express | 2 | 10.5 | $271.57 | $7.01 | | -$55.81 | $222.77 |

| | | |
|---|---|---|
| Total This Invoice | USD | $222.77 |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-502-95934 | Jul 17, 2015 | 1494-2653-1 | 4 of 4 |

The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 2031.41
Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LESLIE M. SANDERSON | LEGAL COMPLIANCE OR ADITYA PUR | |
| Tracking ID | 774019562284 | SCHEEF & STONE | HDFC BANK LTD. | |
| Service Type | FedEx Intl Priority | 2600 NETWORK BLVD. | HDFC BANK HOUSE-SENAPATI BAPAT | |
| Package Type | FedEx Envelope | SUITE 400 | LOWER PAREL (WEST) | |
| Orig./Dest. | ADS/BOM | FRISCO TX 75034 US | MUMBAI MH 400 013 IN | |
| Zone | 0 | | | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | Transportation Charge | | 61.50 |
| Delivered | Jul 13, 2015 15:05 | Automation Bonus Discount | | -3.08 |
| Signed by | .ANIT | Earned Discount | | -4.42 |
| FedEx Use | _/US0010/_ | Fuel Surcharge | | 2.16 |
| | | **Total Transportation Charges** | USD | $56.16 |

**8477.102 Reference Subtotal**    **USD**    **$56.16**




Español | Tiếng Việt | 한국어 | 中文 | հայերեն

Search

| Home | Online Services<br>Pay Fines, Search Records... | Forms & Filings<br>Forms, Filing Fees... | Self-Help<br>Self-Rep, Info, FAQs... | Divisions<br>Civil, Criminal, Family... | Jury<br>Jury Duty Portal, Q&A... | General Info<br>Courthouses, ADA, Local Rules... |

ONLINE SERVICES

# Receipt (Los Angeles Superior Court)

( Help )

Your credit card statement will reflect a charge from L.A. Superior Court. Your receipt number is **1150714P1275**. The actual amount charged is indicated below.
Click on the "Print this Page" button to print a copy for your records.

After printing, click on the "Continue" button to proceed.

| Civil Party Name Search | Amount |
|---|---|
| NOTTEA, ALON | $1.00 |
| Total: | $1.00 |

X 3   8477.102

Transaction Remark:   8477.102

Transaction Date:   07/14/2015 12:30:46

Credit Card Number:   ...9458

Credit Card Type:   Visa

Bill to:   Scheef & Stone LLP
500 N Akard Ste 2700
Dallas, TX 75201

[ Print this page ]  [ Continue ]

Art Showcased in
Los Angeles Courthouse Jury Rooms



## On Time
### Couriers & Process

Remit Payment :
1700 PACIFIC AVE #1040
DALLAS, TX 75201
214-740-9999
WWW.ONTIMECOURIERS.COM

# INVOICE

| INVOICE NUMBER | PAGE |
|---|---|
| 255819 | 1 of 2 |

| CLIENT NUMBER | TERMS |
|---|---|
| 931 | NET 30 |

| INVOICE DATE |
|---|
| 7/19/2015 |

| INVOICE TOTAL |
|---|
| $135.30 |

*NATIONWIDE PROCESS SERVICE AVAILABLE*

Invoice Submitted To:
**SCHEEF & STONE, LLP**
500 N AKARD ST #2700

DALLAS, TX 75201
Attn:  KIM CARDINALE

| Order Date / Number Caller / Time Reference | Service BillGroup | Pickup Address Pickup Contact/Phone | DropOff Address Dropoff Contact/Phone | Received By: | Total |
|---|---|---|---|---|---|
| Piece | Waiting Time | Pounds | Miles | Insurance | Expense | Other1 | Other2 | Drop Date | Drop Time | |

**8477.102**
7/14/2015  1456144W      -DT 45 MIN       SCHEEF & STONE, LLP       FEDERAL TRADE COMMISSION
DENA LAMBERT    2:18 PM                   500 N AKARD ST            1999 BRYAN ST
                                          DALLAS       TX 75201     DALLAS       TX 75201
**8477.102**                              DENA LAMBERT    214-706-4200   REID TEPFER

                                                                        A CARPENTER
| 1 | | 1 | 0.34 | 0 | | | | 07/14/15 | 2:47 PM | $17.60 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Attn:  KIM CARDINALE

$135.30

*NATIONWIDE PROCESS SERVICE AVAILABLE*

| Order Date / Number Caller / Time Reference | Service BillGroup | Pickup Address Pickup Contact/Phone | DropOff Address Dropoff Contact/Phone | Received By: | Total |
|---|---|---|---|---|---|
| Piece | Waiting Time | Pounds | Miles | Insurance | Expense | Other1 | Other2 | Drop Date | Drop Time | |

**8477.102**
7/17/2015  1456632W      3 HR             SCHEEF & STONE, LLP       RHONDA NORMAN
KRISTINE BATES  10:20 AM                  500 N AKARD ST            2501 N HARWOOD ST
                                          DALLAS       TX 75201     DALLAS       TX 75201
**8477.102**                              KRISTINE BATES  214-706-4200

                                                                        M. Rogers
| 1 | | 1 | 0.93 | 0 | | | | 07/17/15 | 11:17 AM | $11.55 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | | | |

| | |
|---|---|
| **8477.102 Reference Sub-Total:** | **$29.15** |
| **Invoice Total:** | **$135.30** |
| **Total Client Account Due:** | **$269.50** |

Please Return Lower Portion with Payment

| INVOICE # | 255819 |
|---|---|
| Client # | 931 |
| INVOICE DATE | 7/19/2015 |
| PAGE | 2 of 2 |

# ORIGINAL INVOICE

| | INVOICE AMOUNT | $135.30 |
|---|---|---|

| Account Summary | $269.50 | $0.00 | $0.00 | $0.00 | ACCOUNT DUE |
|---|---|---|---|---|---|
| | Current | 30 | 60 | 90 (+) | $269.50 |

IN THE UNITED STATES DISTRICT COURT
FOR THE CENTRAL DISTRICT OF CALIFORNIA
WESTERN DIVISION

| | | |
|---|---|---|
| FEDERAL TRADE COMMISSION, | §<br>§<br>§ | |
| Plaintiff, | §<br>§ | CASE NO. |
| v. | §<br>§ | 2:15–CV–04527-GW(PLAx) |
| BUNZAI MEDIA, INC., et al., | §<br>§<br>§ | |
| Defendants. | §<br>§<br>§ | |

# PLEADINGS – 754 NOTICES

| | STATE | DISTRICT | Telephone | MC Docket # | FILED |
|---|---|---|---|---|---|
| 1. | Alabama | Middle | 334-954-3600 | 2:15-mc-03718 | 2015-06-25 |
| 2. | Alabama | Northern | 205-278-1700 | 2:15-mc-01068 | 2015-06-25 |
| 3. | Alabama | Southern | 251-690-2371 | 1:15-mc-00017 | 2015-06-29 |
| 4. | Alaska | | 907-677-6100 | 3:15-mc-00024 | 2015-06-25 |
| 5. | Arizona | | 602-322-7200 | 2:15-mc-00048 | 2015-06-24 |
| 6. | Arkansas | Eastern | 501-604-5351 | 4:15-mc-00016 | 2015-06-25 |
| 7. | Arkansas | Western | 479-783-6833 | 2:15-mc-00041 | 2015-06-25 |
| 8. | California | Eastern | 916-930-4000 | 2:15-mc-00072 | 2015-06-25 |
| 9. | California | Northern | 415-522-2000 | 3:15-mc-80179 | 2015-06-25 |
| 10. | California | Southern | 619-557-5600 | 3:15-mc-00769 | 2015-06-26 |
| 11. | Colorado | | 303-844-3433 | 1:15-mc-00132 | 2015-06-24 |
| 12. | Connecticut | | 203-773-2140 | 3:15-mc-00090 | 2015-06-25 |
| 13. | Delaware | | 302-573-6170 | 1:15-mc-00168 | 2015-06-25 |
| 14. | District of Columbia | | 202-354-3080 | 1:15-mc-00833 | |
| 15. | Florida | Middle | 407-835-4200 | 6:15-mc-00044 | 2015-06-25 |
| 16. | Florida | Northern | 850-521-3501 | 4:15-mc-00026 | 2015-06-25 |
| 17. | Florida | Southern | 305-523-5100 | 1:15-mc-22387 | 2015-06-25 |
| 18. | Georgia | Middle | 478-752-3497 | 5:15-mc-00008 | 2015-06-25 |
| 19. | Georgia | Northern | 404-215-1635 | 1:15-mc-00056 | 2015-06-24 |
| 20. | Georgia | Southern | 912-650-4020 | 4:15-mc-00010 | 2015-06-24 |
| 21. | Guam | | 671-473-9100 | 2:15-mc-00012 | 2015-06-26 |
| 22. | Hawaii | | 808-541-1300 | 1:15-mc-00187 | 2015-06-24 |
| 23. | Idaho | | 208-334-1361 | 1:15-mc-08147 | 2015-06-24 |
| 24. | Illinois | Central | 217-492-4020 | 3:15-mc-03013 | 2015-06-24 |
| 25. | Illinois | Northern | 312-435-5670 | 1:15-mc-05632 | 2015-06-24 |
| 26. | Illinois | Southern | 618-482-9371 | 3:15-mc-00051 | 2015-06-24 |
| 27. | Indiana | Northern | 574-246-8000 | 3:15-mc-00019 | 2015-06-23 |
| 28. | Indiana | Southern | 317-229-3700 | 1:15-mc-00058 | 2015-06-24 |
| 29. | Iowa | Northern | 319-286-2300 | 1:15-mc-00084 | 2015-06-24 |

| | STATE | DISTRICT | Telephone | MC Docket # | FILED |
|---|---|---|---|---|---|
| 30. | Iowa | Southern | 515-284-6248 | 4:15-mc-00030 | 2015-06-25 |
| 31. | Kansas | | 913-735-2200 | 2:15-mc-00215 | 2015-06-24 |
| 32. | Kentucky | Eastern | 859-233-2503 | 5:15-mc-00185 | 2015-06-24 |
| 33. | Kentucky | Western | 502-625-3500 | 3:15-mc-00016 | 2015-06-24 |
| 34. | Louisiana | Eastern | 504-589-7650 | 2:15-mc-02290 | 2015-06-24 |
| 35. | Louisiana | Middle | 225-389-3500 | 3:15-mc-00054 | 2015-06-24 |
| 36. | Louisiana | Western | 337-593-5000 | 6:15-mc-00020 | 2015-06-24 |
| 37. | Maine | | 207-780-3356 | 2:15-mc-00214 | 2015-06-24 |
| 38. | Maryland | | 410-962-2600 | 1:15-mc-00342 | 2015-06-24 |
| 39. | Massachusetts | | 617-748-4232 | 1:15-mc-91176 | 2015-06-24 |
| 40. | Michigan | Eastern | 313-234-5005 | 2:15-mc-50893 | 2015-06-24 |
| 41. | Michigan | Western | 616-456-2381 | 1:15-mc-00121 | 2015-06-24 |
| 42. | Minnesota | | 612-664-5000 | 0:15-mc-00050 | 2015-06-24 |
| 43. | Mississippi | Northern | 662-234-1971 | 3:15-mc-00012 | 2015-06-24 |
| 44. | Mississippi | Southern | 601- 608-4000 | 3:15-mc-00466 | 2015-06-24 |
| 45. | Missouri | Eastern | 314-244-7900 | 4:15-mc-00251 | 2015-06-24 |
| 46. | Missouri | Western | 816-512-5000 | 4:15-mc-09016 | 2015-06-24 |
| 47. | Montana | | 406-542-7260 | 9:15-mc-00050 | 2015-06-24 |
| 48. | Nebraska | | 402-661-7350 | 8:15-mc-00072 | 2015-06-24 |
| 49. | Nevada | | 702-464-5400 | 2:15-ms-00048 | 2015-06-24 |
| 50. | New Hampshire | | 603-225-1423 | 1:15-mc-00040 | 2015-06-25 |
| 51. | New Jersey | | 973-645-6142 | 2:15-mc-00215 | 2015-06-24 |
| 52. | New Mexico | | 505-348-2000 | 0:15-mc-00008 | 2015-06-24 |
| 53. | New York | Eastern | 718-613-2600 | 1:15-mc-01201 | 2015-06-24 |
| 54. | New York | Northern | 315-234-8500 | 5:15-mc-00029 | 2015-06-25 |
| 55. | New York | Southern | 212-805-0136 | 1:15-mc-00193 | 2015-07-02 |
| 56. | New York | Western | 716-551-1700 | 1:15-mc-00044 | |
| 57. | North Carolina | Eastern | 919-645-1700 | 5:15-mc-00082 | 2015-06-24 |
| 58. | North Carolina | Middle | 336-332-6000 | 1:15-mc-00039 | 2015-06-24 |
| 59. | North Carolina | Western | 704-350-7400 | 3:15-mc-00115 | 2015-06-24 |
| 60. | North Dakota | | 701-530-2320 | 1:15-mc-00012 | 2015-06-24 |
| 61. | North' Mariana Isle | | 670-236-2902 | 1:15-mc-00020 | 2015-06-29 |
| 62. | Ohio | Northern | 216-357-7000 | 1:15-mc-00039 | 2015-06-24 |
| 63. | Ohio | Southern | 614-719-3000 | 2:15-mc-00031 | 2015-06-24 |
| 64. | Oklahoma | Eastern | 918-684-7920 | 6:15-mc-00008 | 2015-06-24 |
| 65. | Oklahoma | Northern | 918-699-4700 | 4:15-mc-00020 | 2015-06-24 |
| 66. | Oklahoma | Western | 405-609-5000 | 5:15-mc-00004 | 2015-06-24 |
| 67. | Oregon | | 503-326-8008 | 3:15-mc-00325 | 2015-06-24 |
| 68. | Pennsylvania | Eastern | 215-597-7704 | 2:15-mc-00158 | 2015-06-25 |
| 69. | Pennsylvania | Middle | 570-207-5600 | 3:15-mc-00328 | 2015-06-24 |
| 70. | Pennsylvania | Western | 412-208-7500 | 2:15-mc-00440 | 2015-06-25 |
| 71. | Puerto Rico | | 787-772-3000 | 3:15-mc-00281 | 2015-06-29 |
| 72. | Rhode Island | | 401-752-7200 | 1:15-mc-00095 | 2015-06-24 |
| 73. | South Carolina | | 803-765-5816 | 3:15-mc-00223 | 2015-06-24 |
| 74. | South Dakota | Southern | 605-330-4447 | 4:15-mc-00081 | 2015-06-24 |
| 75. | Tennessee | Eastern | 865-545-4228 | 3:15-mc-00019 | 2015-06-24 |
| 76. | Tennessee | Middle | 615-736-5498 | | 2015-06-25 |
| 77. | Tennessee | Western | 901-495-1200 | 2:15-mc-00023 | 2015-06-26 |
| 78. | Texas | Eastern | 903-590-1000 | 6:15-mc-00018 | 2015-06-25 |

| | STATE | DISTRICT | Telephone | MC Docket # | FILED |
|---|---|---|---|---|---|
| 79. | Texas | Northern | 214-753-2200 | 3:15-mc-00072 | 2015-06-24 |
| 80. | Texas | Southern | 713-250-5500 | 4:15-mc-01604 | 2015-06-25 |
| 81. | Texas | Western | 210-472-6550 | 5:15-mc-00529 | 2015-06-26 |
| 82. | Utah | | 801-524-6100 | 2:15-mc-00455 | 2015-06-25 |
| 83. | Vermont | | 802-951-6301 | 2:15-mc-00046 | 2015-06-24 |
| 84. | Virgin Islands | | 340-774-0640 | 3:15-mc-00020 | 2015-06-24 |
| 85. | Virginia | Eastern | 757-222-7201 | 2:15-mc-00015 | 2015-06-24 |
| 86. | Virginia | Western | 540-857-5100 | 7:15-mc-00023 | 2015-06-24 |
| 87. | Washington | Eastern | 509-458-3400 | 2:15-mc-00008 | 2015-06-24 |
| 88. | Washington | Western | 206-370-8400 | 2:15-mc-00072 | 2015-06-25 |
| 89. | West Virginia | Northern | 304-232-0011 | 5:15-mc-00023 | 2015-06-24 |
| 90. | West Virginia | Southern | 304-347-3000 | 2:15-mc-00070 | 2015-06-24 |
| 91. | Wisconsin | Eastern | 414-297-3372 | 2:15-mc-00036 | 2015-06-24 |
| 92. | Wisconsin | Western | 608-264-5156 | 3:15-mc-00014 | 2015-06-24 |
| 93. | Wyoming | | 307-433-2120 | 2:15-mc-00081 | 2015-06-24 |



JOHN CHIANG, TREASURER

# STATE OF CALIFORNIA
### SACRAMENTO

034- 315134

WARNING: THIS NUMBER
BLEEDS THROUGH PINK
TO THE BACK

8477.102 refund

90-1342
1211
034-315134

**PAY TO THE ORDER OF**

SCHEEF & STONE LLP
IRC 201317610191 CK 20401
RE :POINT VISION LLC
500 N AKARD ST STE 2700
DALLAS          TX
             75201

ISSUE DATE

07 24 15

CHECK AMOUNT

$**23.00**

**SECRETARY OF STATE**

By _____

BATCH ID: 08902015072308209

MICR NUMBER APPEARS PINK ON THE REVERSE SIDE

⑆0034⑆ ⑇121113423⑇ 003151341 ⑈

Español 🌐

# Southwest✈

FLIGHT | HOTEL | CAR    SPECIAL OFFERS    RAPID REWARDS®    🔍

*8477.102*
*Prelim. Inj*
*hearing*
*8/6/15*

## Southwest✈
## Thank you for your purchase!
Dallas (Love Field), TX - DAL to Los Angeles, CA - LAX

### Air
Confirmation #HRQMO2

**Dallas (Love Field), TX - DAL  to  Los Angeles, CA - LAX**
Wednesday, August 5, 2015 - Thursday, August 6, 2015

Air Total: $988.00

Amount Paid
**$988.00**

Trip Total
**$988.00**

---

**AUG 5**
**WED**    **08/05/15 - Los Angeles**

### AIR
**Dallas (Love Field), TX - DAL  to  Los Angeles, CA - LAX**
08/05/2015 - 08/06/2015

Confirmation #
## HRQMO2

| Adult Passenger(s) | Rapid Rewards # |
| --- | --- |
| CHARLENE KOONCE | 00020058227346 |

Subscribe to Flight Status Messaging

| DEPART AUG 5 WED | 02:45 PM | Depart **Dallas (Love Field), TX (DAL)** on Southwest Airlines | Flight #3686 Southwest✈ | **Wednesday, August 5, 2015** |
| | 03:55 PM | Arrive in **Los Angeles, CA (LAX)** | 📶 WiFi available | Travel Time 3 h 10 m (Nonstop) Anytime |
| RETURN AUG 6 THU | 05:20 PM | Depart **Los Angeles, CA (LAX)** on Southwest Airlines | Flight #4164 Southwest✈ | **Thursday, August 6, 2015** |
| | 10:20 PM | Arrive in **Dallas (Love Field), TX (DAL)** | 📶 WiFi available | Travel Time 3 h 00 m (Nonstop) Anytime |

**What you need to know to travel:**

**Check-in:** Be sure to arrive at the departure gate with your boarding pass at least 10 minutes before your scheduled departure time. Otherwise, your reserved space may be cancelled and you won't be eligible for denied booking compensation.

**No Show Policy:** If you are not planning to travel on any portion of this itinerary, please cancel your reservation at least 10 minutes prior to scheduled departure of the flight.  For tickets purchased on or after May 10, 2013 and travel beginning September 13, 2013, Customers who fail to cancel reservations for a Wanna Get Away or DING! fare segment at least ten (10) minutes prior to travel and who do not board the