**OPERATING AGREEMENT**

**OF**

**SECURE MERCHANTS, LLC**

EXHIBIT 255

**TABLE OF CONTENTS**

*Page*

1. Definitions ...................................................................................................... 1
   1.1 "Act" ................................................................................................... 1
   1.2 "Agreement" ....................................................................................... 1
   1.3 "Assignee" .......................................................................................... 1
   1.4 "Capital Account" .............................................................................. 1
   1.5 "Capital Contribution" ...................................................................... 1
   1.6 "Cash Available for Distribution" .................................................... 1
   1.7 "Code" ................................................................................................ 1
   1.8 "Company" ......................................................................................... 1
   1.9 "Company Property" .......................................................................... 2
   1.10 "Member's Interest" or "Company Interest" ................................... 2
   1.11 "Manager(s)" ...................................................................................... 2
   1.12 "Member(s)" ....................................................................................... 2
   1.13 "Net Income" or "Net Loss" ............................................................. 2
   1.14 "Percentage Interest" ........................................................................ 2
   1.15 "Person" or "Persons" ....................................................................... 2
   1.16 "Substitute Member" ......................................................................... 2

2. Formation ....................................................................................................... 2
   2.1 Defects as to Formalities ................................................................... 3
   2.2 No Partnership Intended for Nontax Purposes ................................. 3
   2.3 Rights of Creditors and Third Parties ............................................... 3
   2.4 Title to Property ................................................................................. 3
   2.5 Payments of Individual Obligations .................................................. 3

3. Name ................................................................................................................ 3

4. Office; Agent for Service of Process ............................................................ 3

5. Purposes of the Company .............................................................................. 3

6. Term ................................................................................................................ 3

7. Capital Contributions ................................................................................... 4
   7.1 Capital Contributions ........................................................................ 4
   7.2 No Interest on Capital ........................................................................ 4
   7.3 No Withdrawal of Capital .................................................................. 4
   7.4 Additional Capital .............................................................................. 4
   7.5 Capital Accounts ................................................................................ 4

i

Secure Merchants, LLC

8.    Loan To The Company...................................................................................................4

9.    Contribution and Assignment of Computer Software..................................................4

10.   Allocations......................................................................................................................4

11.   Company Expenses.........................................................................................................5

12.   Distributions of Cash Available for Distribution.........................................................6

13.   Powers, Rights and Obligations of Managers..............................................................6
      13.1   General Authority and Powers of Managers.....................................................6
      13.2   Time Devoted to Company; Other Ventures; Competition...............................7
      13.3   Liability of Managers to Members and Company.............................................7
      13.4   Indemnification..................................................................................................7
      13.5   Fiduciary Responsibility....................................................................................7
      13.6   Conflicts of Interest...........................................................................................8
      13.7   Restrictions on Authority of Managers.............................................................8

14.   Status of Members..........................................................................................................9
      14.1   Limitation of Liability........................................................................................9
      14.2   Death or Incapacity of a Member......................................................................9
      14.3   Recourse of Members.........................................................................................9
      14.4   No Right to Property...........................................................................................9

15.   Books and Records, Accounting, Reports and Statements and Tax Matters...............9
      15.1   Books and Records..............................................................................................9
      15.2   Annual Accounting Period..................................................................................9
      15.3   Right to Examine Records.................................................................................10
      15.4   Tax Matters Partner...........................................................................................10
      15.5   Tax Returns........................................................................................................10
      15.6   Tax Elections.....................................................................................................10

16.   Transfers of Company Interests; Withdrawal and Admission of Members..............10
      16.1   General Prohibition...........................................................................................10
      16.2   Withdrawal of Member......................................................................................10
      16.3   Permitted Transfers Without Refusal Rights....................................................11
      16.4   Other Transfers Subject to Refusal Rights.......................................................11
      16.5   Purchase or Redemption Price..........................................................................12
      16.6   Conditions Precedent to Any Transfer or Encumbrance...................................12
      16.7   Effect of Transfer..............................................................................................12
      16.8   Substitute Members...........................................................................................13
      16.9   Assignment as Security Permitted....................................................................13

17.   Resignation and Admission of Manager.....................................................................13
      17.1   Resignation of Manager....................................................................................13
      17.2   Death or Incompetency of Manager..................................................................13

ii

Ruby Sky Development, LLC

17.3   Removal of a Manager.............................................................................13
17.4   Appointment of a New or Replacement Manager...................................... 14

18.   Dissolution, Winding Up and Termination....................................................14
18.1   Events Causing Dissolution...................................................................... 14
18.3   Distributions.............................................................................................15
18.4   Certificate of Cancellation; Report; Termination....................................... 15

19.   Special and Limited Power of Attorney......................................................... 15

20.   Amendments.................................................................................................16

21.   Miscellaneous.............................................................................................. 16
21.1   Notices................................................................................................... 16
21.2   Entire Agreement.................................................................................... 16
21.3   Captions; Pronouns................................................................................. 17
21.4   Counterparts............................................................................................17
21.5   Governing Law........................................................................................ 17

Ruby Sky Development, LLC

**EXHIBIT 255**

OPERATING AGREEMENT
OF
SECURED MERCHANTS, LLC

This Agreement (the "Agreement") is made and entered into as of the 1st day of June, 2013, by and between Secure Merchants, and Alon Nottea and Avi Argamon, as the Managers (the "Managers"),   and   _____,   _____,   and _____, (the "Members"). The parties desire to operate as a limited liability company under the laws of the state of California.

The parties hereto agree as follows:

1.   Definitions.   The following terms used in the Agreement shall have the meanings specified below:

1.1 "Act" means the California Beverly-Killea Limited Liability Act (California Corporation Code §17000 *et seq.*), as amended from time to time.

1.2 "Agreement" means this Operating Agreement of  Secure Commerce, LLC as it may be amended from time to time.

1.3 "Assignee" means a person who has acquired a Member's Interest in whole or part and has not become a Substitute Member.

1.4 "Capital Account" means the account maintained for each Member in accordance with Section 7.8.

1.5 "Capital Contribution" means the money, property or services contributed pursuant to the terms of the Agreement.

1.6 "Cash Available for Distribution" means all cash receipts of the Company in excess of amounts reasonably required for payment of operating expenses, repayment of current liabilities, repayment of such amounts of Company indebtedness as the Managers shall determine necessary or advisable, and the establishment of and additions to such cash reserves as the Managers shall deem necessary or advisable, including, but not limited to reserves for capital expenditures, replacements, contingent or unforeseen liabilities or other obligations of the Company.

1.7 "Code" means the United States Internal Revenue Code of 1986, as amended.  References to specific Code Sections or Treasury Regulations shall be deemed to refer to such Code Sections or Treasury Regulations as they may be amended from time to time or to any successor Code Sections or Treasury Regulations if the Code Section or Treasury Regulation referred to is repealed.

1.8 "Company" means the Secure Merchants, LLC, governed by the Agreement.

Secure Merchants, LLC

1.9 "Company Property" means all the real, personal and intellectual property owned by the Company.

1.10    "Member's Interest" or "Company Interest" means the ownership interest of a Member in the Company, including the right of such Member to any and all benefits to which such Member may be entitled as provided in the Agreement and in the Act, together with the obligations of such Member to comply with all the terms and provisions of the Agreement and the Act.

1.11    "Manager(s)" means those persons who are appointed in accordance with this Agreement to exercise the authority of Manager under this Agreement and the Act.  If at any time a Member who is a Manager, or is controlled by a Manager, ceases to be a Member for any reason, then that Member shall simultaneously cease to be a Manager. The initial Managers of the Company shall be Alon Nottea and Avi Argaman.

1.12    "Member(s)" means those persons or entities identified above as the Members and who have signed a counterpart of this Agreement and those persons who are hereafter admitted as members under Section 14.4 below.  Such persons or entities are sometimes referred to herein as "Member" and collectively as "Members".

1.13    "Net Income" or "Net Loss" means taxable income or loss (including items requiring separate computation under Section 702 of the Code) of the Company as determined using the method of accounting chosen by the Managers and used by the Company for federal income tax purposes, adjusted in accordance with Treasury Regulation Section 1.704-1(b)(2)(iv)(g), for any property with differing tax and book values, to take into account depreciation, depletion, amortization and gain or loss as computed for book purposes.

1.14    "Percentage Interest" means, with respect to the Members, the following:

| Member | Percentage Interest |
|---|---|
| _____ | 33 1/3% |
| _____ | 33 1/3% |
| _____ | 33 1/3% |

1.15    "Person" or "Persons" means any individual, partnership, corporation, limited liability company, joint venture, joint-stock company, unincorporated organization or association, trust (including the trustees thereof, in their capacity as such), government, governmental agency, political subdivision of any government or other entity.

1.16    "Substitute Member" means an Assignee who has been admitted to all of the rights of membership pursuant to Section 14.8 below.

Secure Merchants, LLC

2.  <u>Formation</u>.  The Members hereby agree to form and to operate the Company under the terms and conditions set forth herein.  Except as otherwise provided herein, the rights and liabilities of the Members shall be governed by the Act.

2.1 <u>Defects as to Formalities</u>.    A failure to observe any formalities, procedures, or requirements of this Agreement, the articles of organization for the Company or the Act shall not be grounds for imposing personal liability on the Members or Managers for liabilities of the Company.

2.2 <u>No Partnership Intended for Nontax Purposes</u>.    The Members have formed the Company under the Act, and expressly do not intend hereby to form a partnership. The Members do not intend to be partners one to another, or partners as to any third party.  The Members hereto agree and acknowledge that the Company is to be treated as a partnership for federal income tax purposes.

2.3 <u>Rights of Creditors and Third Parties</u>.    This Agreement is entered into among the Company and the Members for the exclusive benefit of the Company, its Members and their successors and assigns.  The Agreement is expressly not intended for the benefit of any creditor of the Company or any other person.  Except and only to the extent provided by applicable statute, no such creditor or third party shall have any rights under the Agreement or any agreement between the Company and any Member.

2.4 <u>Title to Property</u>.  All Company Property shall be owned by the Company as an entity and no Member shall have any ownership interest in such Property in the Member's individual name or right, and each Member's Interest in the Company shall be personal property for all purposes.  Except as otherwise provided in this Agreement, the Company shall hold all Company Property in the name of the Company and not in the name or names of any Member or Members.

2.5 <u>Payments of Individual Obligations</u>.    The Company's credit and assets shall be used solely for the benefit of the Company, and no asset of the Company shall be transferred or encumbered for or in payment of any individual obligation of any Member unless otherwise provided for herein.

3.  <u>Name</u>.  The name of the Company shall be SECURE MERCHANTS, LLC. The Managers may from time to time change the name of the Company, adopt such trade or fictitious names, and form wholly owned business units as they may determine to be appropriate.

4.  <u>Office; Agent for Service of Process</u>.  The principal office of the Company shall be at _____, California.  The Company may maintain such other offices at such other places as the Managers may determine to be appropriate.  The agent for service of process for the Company shall be _____, California _____.

5.  <u>Purposes of the Company</u>.  The purpose of the Company is engage in any lawful business under the laws of the state of California.

Secure Merchants, LLC

**EXHIBIT 255**

6.  Term.  The term of the Company commenced on the date of the filing of the Articles of Organization for the Company in the office of the California Secretary of State, and shall continue perpetually, unless sooner dissolved, wound up and terminated in accordance with the provisions of this Agreement and the Act.

7.  Capital Contributions.

    7.1 Capital Contributions.

        (a) _____ shall contribute the sum of $1,000.00 as a capital contribution to the Company.

        (b) _____ shall contribute the sum of $1,000.00 as a capital contribution to the Company.

        (c) _____ shall contribute the sum of $1,000.00 as a capital contribution to the Company.

        7.2 No Interest on Capital.  No Member shall be entitled to receive interest on such Member's Capital Contributions or such Member's Capital Account.

        7.3 No Withdrawal of Capital.  Except as otherwise provided in this Agreement, no Member shall have the right to withdraw or demand a return of any or all of such Member's Capital Contribution.

        7.4 Additional Capital.  Except as otherwise agreed upon with the unanimous written consent of the Members, no Member shall be obligated to make an additional Capital Contribution to the Company.

        7.5 Capital Accounts.  The Company shall maintain a Capital Account for each Member in accordance with Treasury Regulations issued under Code Section 704.  Any Member who is a Member of more than one Class shall have a separate Capital Account for each Class.

8.  Loan To The Company.  _____ shall make a loan to the Company in the sum of $1,000,000.00 (the "Principal") which Principal shall be delivered and paid over to the Company concurrent with the signing of this Agreement. Company shall repay the Principal, without interest, to _____ from 66 2/3% of all Cash Available for Distribution until the Principal has been paid in full.

9.  Contribution and Assignment of Computer Software. Pursuant to a Contribution and Assignment Agreement of even date herewith (the "CAA"), _____ has contributed to the Company the computer software described in the CAA, and Company agrees to pay to _____ 33 2/3% of all Cash Available for Distribution until _____ has received from Cash Available for Distribution the sum of $500,000.00.

Secure Merchants, LLC

10. Allocations. The Company shall allocate Net Income and Net Loss to the Members in proportion to each Member's Percentage Interest; provided that, until such time as the amounts in Sections 8 and 9 above have been paid in full, Net Income and Net Loss shall be specially allocated 66 2/3% to _____ and 33 1/3% to _____.

11. <u>Company Expenses</u>.  The Company shall pay, and the Managers shall be reimbursed for, all costs and expenses of the Company, which may include, but are not limited to:

(a) All organizational expenses incurred in the formation of the Company;

(b) All costs of personnel employed by the Company;

(c) All costs reasonably related to the conduct of the Company's day-to-day business affairs, including, but without limitation, the cost of supplies, utilities, taxes, licenses, fees and services contracted from third parties;

(d) All costs of borrowed money, taxes and assessments on Company property, and other taxes applicable to the Company;

(e) Legal, audit, accounting, brokerage and other fees;

(f) Fees, costs, expenses and taxes incurred in connection with the issuance, distribution, transfer, registration and recording of documents evidencing ownership of an interest in the Company or in connection with the business of the Company;

(g) Fees and expenses paid to contractors, investment bankers, brokers and services, leasing agents, consultants, managers, brokers, insurance brokers and other agents, including affiliates of the Managers;

(h) Expenses in connection with Company financing and refinancing, and operation, sale, distribution, publication and use of Company Property;

(i) The cost of insurance obtained in connection with the business of the Company;

(j) Expenses of revising, amending, converting, modifying or terminating the Company;

(k) Expenses in connection with distributions made by the Company to, and communications and bookkeeping and clerical work necessary in maintaining relations with, Members;

(l) Expenses in connection with preparing and mailing reports required to be furnished to Members for investment, tax reporting or other purposes that the Managers deem appropriate; and

Secure Merchants, LLC

**EXHIBIT 255**

(m) Costs incurred in connection with any litigation, including any examinations or audits by regulatory agencies.

12. Distributions of Cash Available for Distribution.  At such times and in such amounts as the Managers in their discretion determine appropriate, Cash Available for Distribution shall be distributed first as provided in Sections 8 and 9 above until those amounts have been paid in full, and then to the Members in proportion to their Percentage Interest.

13. Powers, Rights and Obligations of Managers.

13.1     General Authority and Powers of Managers.  Except as provided in Section 13.7, the Managers shall have the exclusive right and power to manage, operate and control the Company and to do all things and make all decisions necessary or appropriate to carry on the business and affairs of the Company.  All decisions required to be made by the Managers or action to be taken by the Managers pursuant to this Section 13.1 shall require the approval and action of both Managers.  In the event that the Managers are unable to agree, then such approval and action shall require the written consent of a majority of the Members.  The authority of the Managers shall include, but shall not be limited to the following:

(a) To spend the capital and revenues of the Company;

(b) To manage, sell, develop, improve, distribute, operate, publish, market, advertise, finance, repair, organize, and dispose of the Company business and Company Property;

(c) To employ persons, firms and/or corporations for the Company's business and for the operation, use, development and exploitation of Company Property;

(d) To acquire, lease and sell personal and/or real property, hire and fire employees, and to do all other acts necessary, appropriate or helpful for the operation of the Company business;

(e) To execute, acknowledge and deliver any and all instruments to effectuate any of the foregoing powers and any other powers granted the Managers under the laws of the state of California or other provisions of this Agreement;

(f) To enter into and to execute agreements for employment or services, as well as any other agreements and all other instruments the Managers deem necessary or appropriate to operate the Company's business and to operate, exploit, and dispose of Company Property or to effectively and properly perform its duties or exercise its powers hereunder;

(g) To borrow money on a secured or unsecured basis from individuals, banks and other lending institutions to finance the Company business, to meet other Company obligations, provide Company working capital and for any other Company purpose, and to execute promissory notes, mortgages, deeds of trust and assignments of Company Property, and such other security instruments as a lender of funds may require, to secure repayment of such borrowings; provided, that no individual, bank or other lending institution to which the

Secure Merchants, LLC

Managers apply for a loan shall be required to inquire as to the purpose for which such loan is sought, and as between the Company and such individual, bank or other lending institution, it shall be conclusively presumed that the proceeds of such loan are to be, and will be, used for purposes authorized under the terms of this Agreement;

(h) To enter into such agreements and contracts and to give such receipts, releases and discharges, with respect to the business of the Company, as a Manager deems advisable or appropriate;

(i) To purchase, at the expense of the Company, such liability and other insurance as the Managers, in their discretion, deem advisable to protect the Company's assets and business; however, the Managers shall not be liable to the Company or the other Members for failure to purchase any insurance; and

(j) To sue and be sued, complain, defend, settle and/or compromise, with respect to any claim in favor of or against the Company, in the name and on behalf of the Company.

13.2     Time Devoted to Company; Other Ventures; Competition.     The Managers shall devote so much of their time to the business of the Company as in their judgment the conduct of the Company's business reasonably requires. The Managers and the other Members may engage in business ventures and activities of any nature and description independently or with others, whether or not in competition with the business of the Company, and shall have no obligation to disclose business opportunities available to them, and neither the Company nor any of the other Members shall have any rights in and to such independent ventures and activities or the income or profits derived therefrom by reason of their acquisition of interests in the Company. This Section is intended to modify any provisions or obligations of the Act to the contrary and each of the Members and the Company hereby waives and releases any claims they may have under the Act with respect to any such activities or ventures of the Managers or other Members.

13.3     Liability of Managers to Members and Company.     In carrying out its duties and exercising the powers hereunder, the Managers shall exercise reasonable skill, care and business judgment.  A Manager shall not be liable to the Company or the Members for any act or omission performed or omitted by it in good faith pursuant to the authority granted to it by this Agreement as a Manager or Tax Matters Partner (as defined in the Code) unless such act or omission constitutes gross negligence or willful misconduct by such Manager.

13.4     Indemnification.  The Company shall indemnify, defend, pay and hold harmless the Managers from any loss or damage, including attorneys' fees actually and reasonably incurred by it, by reason of any act or omission performed or omitted by it on behalf of the Company or in furtherance of the Company's business or interests, or as Tax Matters Partner; however, such indemnification or agreement to hold harmless shall be recoverable only out of the assets of the Company and not from the Members.  The foregoing indemnity shall extend only to acts or omissions performed or omitted by a Manager in good faith and in the belief that the acts or omissions were in the Company's interest or not opposed to the best interests of the Company.

Secure Merchants, LLC

**EXHIBIT 255**

          13.5      <u>Fiduciary Responsibility</u>.   The Managers shall have a fiduciary responsibility for the safekeeping and use of all funds and assets of the Company, and all such funds and assets shall be used in accordance with the terms of this Agreement.

          13.6      <u>Conflicts of Interest</u>.

          (a)      Subject only to the specific provisions set forth in this Section 13.6, either or both Managers, or their affiliated companies, may contract with and are expected to contract with and transact business with the Company as long as any such transactions are on terms that are normal and competitive with terms which the Company could generally obtain from unaffiliated third persons of similar quality. Such contracts and agreements with the Managers, or their affiliated or controlled companies, shall require the unanimous consent of all the Members, including any agreement or contract for compensation to be paid to the Managers for rendering services to the Company.  Such contracts and agreements may be amended from time to time by the Managers by change order or otherwise as the Managers shall determine reasonable in the conduct of the Company's business without any approval of the Members. Specifically, the Managers, in their sole and arbitrary discretion, may contract with themselves individually, or their controlled or affiliated companies, for goods or services in connection with the Company business. The duty of the Managers to the Company and the Members with respect to the negotiation, execution, administration, amendment and termination of such contracts and agreements shall be to act in good faith and in a commercially reasonable manner as established by applicable usages of trade.  The foregoing provisions are specifically included herein for the benefit of the Company and with the understanding of the Members that from the time one or both Managers will be separately compensated for rendering services to the Company.

          (b)      Subject to the terms of this Agreement, the fact that either or both Managers or any affiliate or controlled company of the Managers is directly or indirectly interested in or connected with any company, entity or individual with which or with whom the Company may have dealings, shall not preclude such dealings or make them void or voidable, or result in the Managers, or any affiliate or controlled company of the Managers, forfeiting the profit from such activities and services and neither the Company nor any of the Members shall have any rights in or to such dealings or any profits derived therefrom; provided, however, that such contracts, dealings and transactions shall be on terms that are normal and competitive with terms which the Company could generally obtain from unaffiliated third persons of similar quality.

          (c)      In order to ensure that Members are informed of potential conflicts of interest situations, the Managers will send information to the Members at least five (5) business days in advance of any engagement, contract or agreement setting forth any potential conflict of interest, the material terms of the engagement, contract or agreement, the direct or indirect benefit to Manager(s), and a statement by the Managers that the material terms are commercially reasonable, normal and competitive with terms which the Company could generally obtain from unaffiliated third persons of similar quality.

Secure Merchants, LLC

**EXHIBIT 255**

        13.7      <u>Restrictions on Authority of Managers</u>.  The following Company decisions shall require the unanimous written consent of all Managers and Members:

        (i)  A change in the nature of the business of the Company;

        (ii) The dissolution and winding up of the Company;

        (iii)      The sale of all or substantially all of the assets of the Company; or

        (iv) Any decisions and matters referred to in this Agreement that require the unanimous consent of the Members.

        14. <u>Status of Members</u>.

        14.1      <u>Limitation of Liability</u>.  No Member shall have, solely by virtue of such Member's status as a Member in the Company, any personal liability whatever, whether to the Company, to any Members or to the creditors of the Company, for the debts or obligations of the Company or any of its losses beyond the amount committed by such Member to the capital of the Company, except as otherwise required by the Act.

        14.2      <u>Death or Incapacity of a Member</u>.  The death, incompetence, withdrawal, expulsion, bankruptcy or dissolution of a Member, or the occurrence of any other event which terminates the continued membership of a Member in the Company, shall not cause a dissolution of the Company.  Upon the occurrence of such event, the rights of such Member to share in the Net Income and Net Loss of the Company, to receive distributions from the Company and to assign an interest in the Company pursuant to Section 16 below shall, on the happening of such an event, devolve upon such Member's executor, administrator, guardian, conservator, or other legal representative or successor, as the case may be, subject to the terms and conditions of this Agreement, and the Company shall continue as a limited liability company.  However, in any such event, such legal representative or successor, or any assignee of such legal representative or successor shall be admitted to the Company as a Member only in accordance with and pursuant to all of the terms and conditions of Section 16 hereof.

        14.3      <u>Recourse of Members</u>.  Each Member shall look solely to the assets of the Company for all distributions with respect to the Company and such Member's Capital Contribution thereto and share of Net Income and Net Loss thereof and shall have no recourse therefor, upon dissolution or otherwise, against any Manager or any other Member.

        14.4      <u>No Right to Property</u>.  No Member, regardless of the nature of such Member's contributions to the capital of the Company, shall have any right to demand or receive any distribution from the Company in any form other than cash, upon dissolution or otherwise.

        15. <u>Books and Records, Accounting, Reports and Statements and Tax Matters</u>.

        15.1      <u>Books and Records</u>.  The Managers shall, at the expense of the

Secure Merchants, LLC

Company, keep and maintain, or cause to be kept and maintained, the books and records of the Company on the same method of accounting as utilized for federal income tax purposes.

15.2     Annual Accounting Period.  All books and records of the Company shall be kept on the basis of an annual accounting period ending December 31 of each year, except for the final accounting period, which shall end on the date of termination of the Company.   All references herein to the "fiscal year of the Company" are to the annual accounting period described in the preceding sentence, whether the same shall consist of twelve months or less.

15.3     Right to Examine Records.   Members shall be entitled, upon written request directed to the Company, to review the records of the Company at all reasonable times and at the location where such records are kept by the Company.

15.4     Tax Matters Partner.   Should there be any controversy with the Internal Revenue Service or any other taxing authority involving the Company, the Managers may expend such funds as they deem necessary and advisable in the interest of the Company to resolve such controversy satisfactorily, including, without being limited thereto, attorneys' and accounting fees.  Alon Nottea is hereby designated as the "Tax Matters Partner" as referred to in Section 6231(a)(7)(A) of the Code, and is specially authorized to exercise all of the rights and powers now or hereafter granted to the Tax Matters Partner under the Code.

15.5     Tax Returns.  The Managers shall, at Company expense, cause the Company to prepare and file a United States Partnership Return of Income and all other tax returns required to be filed by the Company for each fiscal year of the Company.

15.6     Tax Elections.  The Managers shall be permitted in their discretion to determine whether the Company should make an election pursuant to Section 754 of the Code to adjust the basis of the assets of the Company.  Each of the Members shall, upon request, supply any information necessary to properly give effect to any such election.  In addition, the Managers, in their sole discretion, shall be authorized to cause the Company to make and revoke any other elections for federal income tax purposes as they deem appropriate, necessary, or advisable.

16. Transfers of Company Interests; Withdrawal and Admission of Members

.

16.1     General Prohibition.  No Member may voluntarily or involuntarily, directly or indirectly, sell, transfer, assign, pledge or otherwise dispose of, or mortgage, pledge, hypothecate or otherwise encumber, or permit or suffer any encumbrance of, all or any part of such Member's Interest in the Company, except as provided in this Section 16.   Any other purported sale, transfer, assignment, pledge or encumbrance shall be null and void and of no force or effect whatsoever

(a) Transfer Defined.  As used in this Agreement, the term "transfer" shall include any sale, assignment, gift, pledge, or other disposition or encumbrance of all or a portion

Secure Merchants, LLC

of a Member's Interest in the Company, including a "deemed transfer" as defined in Section 16.1(b), whether voluntary or involuntary.

(b) Deemed Transfers. An act of bankruptcy by a Member shall be deemed a "Deemed Transfer" and shall be subject to the restrictions of this Agreement.

16.2 Withdrawal of Member. A Member shall have no power to withdraw voluntarily from the Company, except that a Member may withdraw upon written approval by the Managers and all the other Members, which approval shall include the terms for redemption by the Company of the Member's Interest of such Member.

16.3 Permitted Transfers Without Refusal Rights. A Member may transfer all or a portion of its Percentage Interest without offering it to the Company or the other Members if such transfer is to his or her spouse, lineal descendant(s), or another Member.

16.4 Other Transfers Subject to Refusal Rights.

(a) Proposed Sales. If a Member (the "transferor") desires to transfer all or any portion of its Percentage Interest to a third party other than an entity to which the transferor is expressly permitted to transfer its Percentage Interest pursuant to Section 16.3, the transferor shall first give written notice to the Company and to the other Members of its intention to do so ("Notice of Sale"). A pledge of a Percentage Interest consistent with the provisions of Section 16.3 is not a transfer subject to the refusal rights contained in this subsection (a). The Notice of Sale must name the proposed transferee and specify the Percentage Interest to be transferred, the proposed price, and the proposed terms of payment. Upon request, the transferor shall provide the Company and/or the other Members with documentation to verify that the prospective transferee's proposed price and terms constitute a bona fide offer. Following delivery of the Notice of Sale and, if requested, documentation, first the Company and then the other Member(s) shall thereupon have the option, for a period of thirty (30) days and forty-five (45) days, respectively, from the date of delivery of the Notice of Sale, to purchase all, but no lesser portion, of said Percentage Interest at the price and on the other terms and conditions stated in the Notice of Sale. If the Company does not exercise such option and more than one (1) other Member desires to purchase the Percentage Interest identified in the Notice of Sale within such forty-five (45) day period, the Percentage Interest being offered shall be apportioned among those Members willing to buy in proportion to the Percentage Interests owned by the buying Members immediately prior to the Notice of Sale. To exercise such options, the other Member(s) shall notify the transferor of its or their intention, in writing, within the applicable option period. The notice of intention shall be accompanied by the exercising party's cashier's check in the amount of the greater of five percent (5%) of the purchase price or $50,000, as non-refundable earnest money, provided, however, that in no event shall the earnest money exceed the purchase price. If neither the Company nor any Member elects to purchase the Percentage Interest identified in the Notice of Sale, the transferor shall have the right, for a period of sixty (60) days after expiration of the option period, to transfer such Percentage Interest to the proposed transferee at the price and on the terms specified in the Notice of Sale. Any Percentage Interest not so transferred by the transferor at the end of said 60-day period shall again become subject to the restrictions of this Agreement.

Secure Merchants, LLC

EXHIBIT 255

(b) <u>Deemed Transfers</u>.  Upon the occurrence of an event constituting a "Deemed Transfer" pursuant to Section 16.1(b), first the Company and then the other Member(s) shall have the same options to purchase the Percentage Interest which is subject to the deemed transfer as provided in subsection (a) above; <u>provided</u>, <u>however</u>, that in such event, the other Member(s) shall have the right to purchase all or any portion of the Percentage Interest of the transferor for cash at the price determined in accordance with the provisions of Section 16.5.  Upon the occurrence of any such event, the Member whose Percentage Interest is affected shall give notice of such event to the Company and the other Member, and the option period referred to in subsection 16.3(a) shall run from the date of delivery of said notice.  If the Member in question fails to give such notice, then the option period shall commence upon the date on which the Company and the other Member(s) receive actual knowledge of the event constituting the deemed transfer.

16.5    <u>Purchase or Redemption Price</u>.  The purchase price to be paid for a Percentage Interest subject to this Agreement in the event of any deemed transfer pursuant to subsection 16.4(b) shall be equal to the agreed value of the Company multiplied by the Percentage Interest being transferred.  In the event of any deemed transfer, the Company shall engage an appraiser to determine the value of the Company.  The value determined by such appraiser shall be the agreed value of the Company, and the value of such Percentage Interest to be transferred shall reflect an appropriate discount, as determined by the appraiser, of holding a minority ownership interest in the Company.

16.6    <u>Conditions Precedent to Any Transfer or Encumbrance</u>.  Notwithstanding any contrary provision contained in this Agreement, no Member may transfer its Percentage Interest:

(a) Without first notifying the Company and each other Member, in writing, forty-five (45) days in advance of any proposed transfer;

(b) Unless and until the Company has received an opinion of counsel for the Company, prepared at the transferring Member's expense, stating that the proposed transfer will not cause the termination of the Company under this Agreement or the Act;

(c) Unless and until the Company has received an opinion of counsel satisfactory to such Member, prepared at the expense of the Member proposing the transfer, or the Company otherwise reasonably believes that the proposed transfer (A) may be effected without registration of the Percentage Interest under the Securities Act of 1933, as amended, and (B) will not violate any applicable state securities law (including investor suitability standards); and

(d) Unless and until the transferor has performed all obligations on its part to be performed under the terms of this Agreement.

16.7    <u>Effect of Transfer</u>.  If any purported transfer of a Member's Percentage Interest does not comply with the various requirements and restrictions contained in this Section 16, it will be void and of no force or effect.  If any such purported transfer complies with the various requirements and restrictions contained in this Section 16, then effective on the

Secure Merchants, LLC

date of the transfer, the transferor will cease to be a Member with respect to the transferred Percentage Interest and, whether or not the transferee is admitted to the Company as a Substitute Member pursuant to the provisions of this Agreement, the transferee will be entitled to receive all future distributions to which the transferor would otherwise be entitled.  In the case of a transfer of an interest, the transferee shall succeed to the Capital Account of the transferor, or, in the case of a partial transfer, a proportionate share thereof.  The Company will be entitled to treat the transferor as the record owner of the transferred Percentage Interest until the effective date, and no Manager or Member will incur liability for distributions made in good faith to the transferor prior to the effective date.  No such transfer will relieve the transferor of its existing obligations under this Agreement.

> 16.8     Substitute Members.  A transferee of a Member's Percentage Interest will not be admitted to the Company as a Substitute Member unless:

> > (a) The transfer complies with all requirements of this Section 16;

> > (b) The transferor gives the transferee the right to be substituted in its place; and

> > (c) The transferee has agreed in writing to be bound by all of the terms and conditions of this Agreement, and has paid all expenses of the Company incurred in connection with the transfer.

> Upon admission to the Company as a substitute Member, a transferee shall succeed to all rights and obligations of its transferor under this Agreement.

> 16.9     Assignment as Security Permitted.  Notwithstanding any other provision of this Section 16, a Member may assign, as security for a loan or other indebtedness incurred by such Member, such Member's right to receive distributions from the Company, and the Managers, upon receipt of notification of any such assignment, shall acknowledge such assignment and shall agree to pay or distribute proceeds in accordance with instructions from such Member subject to such conditions, including indemnification, as the Managers may reasonably require; provided, however, that such lender shall acknowledge in writing to the Managers that such assignment of proceeds shall not entitle such lender to foreclose or otherwise acquire or sell the Company Interest and that the only right acquired by such lender shall be the right to receive distributions of cash and property, if any, made by the Company to the Members in accordance with this Agreement.

> 17. Resignation and Admission of Manager.

> 17.1     Resignation of Manager.  A Manager shall be entitled to resign as a Manager 120 days after delivery of written notice to the Company and the Members of the Manager's intention to resign, or upon such earlier date as the Manager's resignation is accepted by the unanimous written consent of the Members. Resignation of a Manager, who is a Member, pursuant to this Section 17.1 shall not affect its interest, or the interest of Manager's affiliated or controlled company, as a Member.  Notwithstanding the foregoing, the transfer by a Manager, who is also a Member, of its, or its affiliated or controlled company's, Member's Interest in the

Secure Merchants, LLC

Company, shall constitute a resignation by such Member as a Manager, which resignation shall be effective as of the date of such transfer.

17.2    <u>Death or Incompetency of Manager</u>.  A Manager shall cease to be a Manager upon the death, incompetence, bankruptcy or dissolution of such Manager, or any other event which terminates the continued membership of the Manager, or its affiliated or controlled company, as a Member of the Company.  Removal of a Manager who is a Member of the Company, or controls or is affiliated with a company that is a Member of the Company, shall not affect such Member's Interest in the Company.

17.3    <u>Removal of a Manager</u>.  A Manager may not be removed as a Manager except for Cause and with the written consent of Members holding Two-Thirds of the Percentage Interests of the Company.  "Cause" means any of the following acts by a Manager: (a) conviction for a felony involving moral turpitude, or (b) dishonesty or engaging in conduct that is demonstrably injurious to the Company, or (c) violation by the Manager of any of the material terms of this Agreement, which violation is not remedied within thirty (30) days after written notice to such Manager.  Removal of a Manager who is a Member of the Company, or controls or is affiliated with a company that is a Member of the Company, pursuant to this Section 17.3, shall not affect such Manager's Interest as a Member of the Company.

17.4    <u>Appointment of a New or Replacement Manager</u>.    A new or replacement Manager may be appointed and the terms of such appointment determined by the other or the remaining Manager(s) and with written consent of Members holding Two-Thirds of the Percentage Interests of the Company.

18. <u>Dissolution, Winding Up and Termination</u>.

18.1    <u>Events Causing Dissolution</u>.  The Company shall be dissolved and its affairs shall be wound up upon the happening of the first to occur of any of the following events:

(a) Entry of a decree of administrative or judicial dissolution pursuant to the Act;

(b) The sale or other disposition of all or substantially all of the assets of the Company;

(c) The death, incompetence, withdrawal, expulsion, resignation, removal, bankruptcy or dissolution of a Manager, who is a Member, which is the last remaining Manager of the Company, unless (i) within 120 days of such occurrence, Members owning at least Two-Thirds of the Percentage Interests in the Company, consent to the appointment of a new Manager(s) in accordance with Section 17.4 for the purpose of continuing the Company business, in which case the business of the Company shall be carried on by the newly appointed Manager(s); or

(d) The unanimous written approval of the Managers and Members.

Secure Merchants, LLC

EXHIBIT 255

18.2    <u>Winding Up</u>.   Upon dissolution of the Company for any reason, the Managers shall commence to wind up the affairs of the Company and to liquidate its assets.  In the event the Company has terminated because the Company lacks a Manager, then the remaining members shall unanimously appoint a new Manager solely for the purpose of winding up the affairs of the Company.  The Managers shall have the full right and unlimited discretion to determine the time, manner and terms of any sale or sales of Company property pursuant to such liquidation.  Pending such sales, the Managers shall have the right to continue to operate or otherwise deal with the assets of the Company.  A reasonable time shall be allowed for the orderly winding up of the business of the Company and the liquidation of its assets and the discharge of its liabilities to creditors so as to enable the Managers to minimize the normal losses attendant upon a liquidation, having due regard to the activity and condition of the relevant markets for the Company properties and general financial and economic conditions.  Any Member may be a purchaser of any properties of the Company upon liquidation of the Company's assets, including, without limitation, any liquidation conducted pursuant to a judicial dissolution or otherwise under judicial supervision; provided, however, that the purchase price and terms of sale are fair and reasonable to the Company.

18.3    <u>Distributions</u>.  Prior to making distributions in dissolution to the Members, the Managers shall first pay or make provision for all debts and liabilities of the Company, including payment of any Manager Loans, and other loans to Members and their affiliates, and all expenses of liquidation.  Subject to the right of the Managers to set up such cash reserves as they deem reasonably necessary for any contingent or unforeseen liabilities or obligations of the Company, the proceeds of liquidation and any other funds of the Company shall be distributed to the Members in proportion to their Percentage Interest.

18.4    <u>Certificate of Cancellation; Report; Termination</u>.    Upon the dissolution and commencement of winding up of the Company, the Managers shall execute and file articles of dissolution for the Company.  Within a reasonable time following the completion of the liquidation of the Company's assets, the Managers shall prepare and furnish to each Member, at the expense of the Company, a statement which shall set forth the assets and liabilities of the Company as of the date of complete liquidation and the amount of each Member's distribution pursuant to Section 18.3 hereof.  Upon completion of the liquidation and distribution of all Company funds, the Company shall terminate and the Managers shall have the authority to execute and file all documents required to effectuate the termination of the Company.

19. <u>Special and Limited Power of Attorney</u>.

(a) The Managers with full power of substitution, shall at all times during the existence of the Company have a special and limited power of attorney as the authority to act in the name and on the behalf of each Member to make, execute, swear to, verify, acknowledge and file the following documents and any other documents deemed by the Managers to be necessary for the business of the Company:

(i) This Agreement, any separate articles of organization, fictitious business name statements, as well as any amendments to the foregoing which, under the laws of any state, are required to be filed or which the Managers deem it advisable to file;

Secure Merchants, LLC

**EXHIBIT 255**

(ii) Any other instrument or document which may be required to be filed by the Company under the laws of any state or by an governmental agency, or which the Managers deem it advisable to file; and

(iii) Any instrument or document which may be required to effect the continuation of the Company, the admission of a Manager or Member, the transfer of an interest in the Company, the change in custodian or trustee of any IRA, trust or pension or profit sharing plan Member, or the dissolution and termination of the Company (provided such continuation, admission or dissolution and termination are in accordance with the terms of this Agreement), or to reflect any increases or reductions in amount of contributions of Members.

(b) The special and limited power of attorney granted to the Managers hereby:

(i) Is a special and limited power of attorney coupled with an interest, is irrevocable, shall survive the dissolution or incompetency of the granting Member, and is limited to those matters herein set forth;

(ii) May be exercised by the Managers (or by any authorized officer of the Manager, if not a natural person) for each Member by referencing the list of Members on Appendix A and executing any instrument with single signatures acting as attorney-in-fact for all of them;

(iii) Shall survive a transfer by a Member of such Member's Interest in the Company pursuant to Section 16 hereof for the sole purpose of enabling the Manager to execute, acknowledge and file any instrument or document necessary or appropriate to admit a transferee as a Member; and

(iv) Notwithstanding the foregoing, in the event that a Manager ceases to be a Manager in the Company, the power of attorney granted by this Section 19 to such Manager shall terminate immediately, but any such termination shall not affect the validity of any documents executed prior to such termination, or any other actions previously taken pursuant to this power of attorney or in reliance upon its validity, all of which shall continue to be valid and binding upon the Members in accordance with their terms.

20. <u>Amendments</u>.  Except as otherwise provided by law, this Agreement may be amended in any respect by approval of the Managers and the unanimous written consent of the Members; provided that, amendments may be made to this Agreement from time to time by the Managers without the consent or approval of the Members, (i) to cure any ambiguity or to correct any typographical errors in this Agreement or (ii) to correct or supplement any provision herein which may be inconsistent with any other provision herein.

21. <u>Miscellaneous</u>.

21.1    <u>Notices</u>.  Any notice, offer, consent or other communication required or permitted to be given or made hereunder shall be in writing and shall be deemed to have been sufficiently given or made when delivered personally to the party (or an officer of the

Secure Merchants, LLC

party) to whom the same is directed, or (except in the event of a mail strike) five days after being mailed by first class mail, postage prepaid, or by overnight delivery, if to the Company or to a Manager, to the office described in Section 4 hereof, or if to a Member, to such Member's last known address. Any Member may change such Member's address for the purpose of this Section 21.1 by giving notice of such change to the Company, such change to become effective on the tenth day after such notice is given.

21.2   <u>Entire Agreement</u>.   This Agreement constitutes the entire agreement among the parties and supersedes any prior agreement or understandings among them, oral or written, all of which are hereby cancelled.  This Agreement may not be modified or amended other than pursuant to Section 20 hereof.  Any amendment, change or modification of this Agreement shall be effective only if it is in writing and signed by all the Managers and Members.

21.3   <u>Captions; Pronouns</u>.  The paragraph and section titles or captions contained in this Agreement are inserted only as a matter of convenience of reference.  Such titles and captions in no way define, limit, extend or describe the scope of this Agreement nor the intent of any provision hereof.  All pronouns and any variation thereof shall be deemed to refer to the masculine, feminine or neuter, singular or plural, as the identity of the person or persons may require.

21.4   <u>Counterparts</u>.  This Agreement may be executed in any number of counterparts and by different parties hereto in separate counterparts, each of which when so executed shall be deemed to be an original and all of which when taken together shall constitute one and the same agreement.  Delivery of any executed counterpart of a signature page to this Agreement by facsimile shall be effective as delivery of an executed original counterpart of this Agreement.

21.5   <u>Governing Law</u>.   This Agreement shall be governed by and construed in accordance with the laws of the state of California.

*[Signature page follows]*

Secure Merchants, LLC

IN WITNESS WHEREOF the parties have executed this Agreement as of the date first hereinabove written.

**MANAGERS:**

_____

Alon Nottea

_____

Avi Argamon

**MEMBERS:**

By: _____

By: _____

By: _____

Secure Merchants, LLC

**255 - 22**                                    **EXHIBIT 255**

# *SECURE MERCHANTS*

**OUR SERVICES:**  We are an enterprise cloud-based infrastructure provider to the Direct Response Marketing (DRM) industry. Our three initial services include:

**ChargeBack Armor:** Credit card chargeback processing, management & dispute services

**IVR Logix:**  Interactive Voice Response (IVR) system that plugs into the client's CRM platform to optimize the Lifetime Value (LTV) of their customers by lowering the opt-out rates and saving DRMers the cost of running their customer service center

**Click-Connector:**  Customer Relationship Management (CRM) on steroids allowing customization to an unprecedented level not currently addressed by anyone in the marketplace

**PROBLEMS WE SOLVE:** There are many great products and many great online marketers who are able to quickly ramp up sales based on the right media buying, but without the proper infrastructure to sustain their growth, the probability of failure is high.

Over the past two years, the founders of Secure Merchants saw first-hand every type of failure trap that could have killed their skin care product company, which today has monthly sales of $2.5 million or 25,000 orders.

Thus the problems that our three initial services solve for any DRM company are the core infrastructure needed to deal with (1) the inevitable credit card chargebacks, (2) keeping customers happy or allowing them an easy opt-out, and (3) providing the most sophisticated customer record management system.

**TARGET MARKETS:**

√ **Consumer Products:** Bella Brite, Kollagen Intensiv, IvoryWhite, ProCleanse, OrthWhite, youthEFX, XengthX1, PureCollagen, IdroTherapy, TestoForce, Mango Pure Cleanse, Prime Cleanse, Anana Stem Cellactiv, Lyten Skin, BioGeniste, BellaClear, The Ultimate Facial, Mobanu, SlimSplash, Givale Skin Peel, THINAction, 20MinuteBeauty, eyepothesis, BurnRX, Minoxigen, The Grant Approval Network, MaxCleanse, trimsport, Essence of Argan, PureClease360, RivitaSlim, HydraWhite, DermaJuvenate, Real, ColoCleansePro, PureMangoSlim, Lean DetoXCleanse, Financial Approval Network, InstanTrim, AfricanMango, NutraScience, PureBerryMax

√ **Resellers:** SuiteApp (NetSuite sister company), LimeLightCRM, OrangeCRM, TriangeCRM, UltraCard, ResponseCRM and OrderMotion

√ **CRM & ERP Implementers:** Sererra, DKM, Celigo

**BUSINESS MODEL:**

We intent to offer our CRM platform free of charge for the first six months as a loss leader in order to attract many DRMers to switch from their current CRM platform while starting to use our IVR and ChargeBack services.

We offer a tiered pricing model allowing our customers to start small and buy more services from us as their business scales based on the merit of their product offer, ability to increase their media buy and most importantly, their ability to increase credit card processing capacity.

*THIS IS NOT AN OFFER FOR SECURITIES AND SHOULD NOT BE CONSTRUED AS SUCH, THIS IS FOR INFORMATIONAL PURPOSES ONLY. WE RESERVE ALL RIGHTS TO MODIFY, CHANGE OR UNILATERRALY AMEND ANY OF THE ABOVE.*

# *SECURE MERCHANTS*

**PRICING MODEL:**

**ChargeBack Armor:**

**IVR Logix:**

**Click-Connector:**

**OMPETITION:**  The most well-known players for each of the three services we provide are:

- Revguard
- Limelight CRM, Orange CRM, TriangeCRM, UltraCard, ResponseCRM and OrderMotion
- ChargeBack.com, ChargeBack911, ChargeBackWin

**INVESTMENT OPPORTUNITY:**

We have secured a $1 million investment from an angel investor who had previously invested in the founders' previous startups. See Use of Proceeds for details.

**MANAGEMENT:**

- Alon Nottea
- Avi Argaman
- Paul Medina

**CONTACT:**

*THIS IS NOT AN OFFER FOR SECURITIES AND SHOULD NOT BE CONSTRUED AS SUCH, THIS IS FOR INFORMATIONAL PURPOSES ONLY.
WE RESERVE ALL RIGHTS TO MODIFY, CHANGE OR UNILATERRALY AMEND ANY OF THE ABOVE.*

# SECURE MERCHANTS

1. **Marketing**
2. **Processing orders** (new, rebills, declines, reorders and personalized subscription cycles)
3. **Shipping** (daily shippable items report & shippable performance report)
4. **IVR** (reports in Roi's Excel)
5. **Call Center/CSR**
6. **RMA** (identified by the label with QR code printed on the original order box)
7. **Quality Assurance** (customize QA scripting forms for sales people, CSR reps, etc)
8. **ChargeBacks**
9. **Collections** (set up to mail collections notice after X declines after Y days in between declines)

We provide B2B management software for online marketers. Our services include CRM software, Gateway Processing (Onshore/Offshore), Chargeback Management, Call Center Management, Fraud Management (consumer/affiliate), Fulfillment Management (domestic/global), Advertising Optimization (online, print, radio, TV).

We equip online marketers with turn-key back-end office services to build a stable business through varied marketing channels. Flexible, compatible, intuitive—our software and business model allow you to take the reins and maximize the potential of your business.

**ChargeBack Armor:**

- We specialize in end-to-end processing of chargeback disputes.

- We are a leading innovator of solutions for fraud and risk management.

- We help you win back lost revenue by reversing chargebacks in your favor.

- We reduce the direct negative impact on your profit that chargebacks bring to your business.

- Our custom solutions provide you compliance, chargeback response and recovery, and we handle the entire chargeback dispute process on your behalf.

- Our proprietary technology follows all the rules, processes and requirements of all major merchant processors.

- We protect your merchant account by lowering risk, optimizing profit and reducing your internal cost of managing chargebacks.

1

**EXHIBIT 257**

- Consider us your "Chargeback Department" not your outsourced chargeback service provider.

- We providing real-time dashboard-based accuracy in results.

- **END-TO-END SOLUTION:** You only need one solution to run your entire fraud/risk operation.
- **SIMPLICITY AND EASE OF USE:** Fraud prevention does not have to be complex or complicated.
- **VALUE AND ACCURACY:** Single-source solution with fixed costs...avoid the expense / upkeep of using multiple, disparate tools.

*Optimizing Chargeback Management to Increase Profitability*

*Features Include:*

• Automated Dispute Resolution
• Chageback Prevention Tools
• High Recovery Rates
• Dispute Trend Analysis
• Global Chargeback Support

**IVR Logix:**

- We offer a vehicle to resolve consumer disputes before they become chargebacks

- An automated response service to assist you with resolving customer needs 24/7

- Expedited customer identification for customer reps to quickly locate and resolve accounts

- Leads to a lower staffing cost in the customer service center

- Customized reporting from customer service rep to manager to QA

- Reguard's 3 conditions: in-trial (0-14 days), post trial (15-180 days), already canceled (anytime)

**EXHIBIT 257**

- Our system will identity the tier level of the customer and offers an optimal resolution based on the parameters assigned by the Customer Service Manager

- Reduces call volume to a manageable level that your reps will need to actually respond to

- Will let you know how efficient the IVR system is responding to your customers' needs

- Accurate amount of money we're saving you and the revenue generated without the cost of an agent

Reporting:

- How much you are saving in save sale options
- How many customers are offered a discounted rate to keep the product
- Subscription Tracking, meaning what part of your program your customers are exiting in
- Helps you gauge where your customers need the most attention by categorizing to determine the customer service level required to resolve the particular need. This feature helps reduce chargebacks in the future by identifying which customers require the most attention and by assigning them to the most qualified reps
- How many customers are returning products through the IVR vs CSR
- Identify your peak CSR hours to optimize the staffing costs

**Click Connector:**

- One localized platform that segregates all aspects of a business yet gives every department head access to the modules required to operated on a daily basis
- Customizable
- Internal messenger and outbound emailing to end customers
- Workflow: assigning tasks, reminders, duties to co-workers with ticket tags for proper closer and future retrieval

3

**EXHIBIT 257**

**To:** khristopher@bunzaimedia.com[khristopher@bunzaimedia.com]
**Cc:** alon@bunzaimedia.com[alon@bunzaimedia.com]; paul@bunzaimedia.com[paul@bunzaimedia.com]
**From:** Roi | Bunzai
**Sent:** Tue 2/15/2011 9:22:15 PM
**Subject:** Customers Age Range
**MAIL_RECEIVED:** Tue 2/15/2011 9:22:15 PM

Khristopher,

During our conversation with Hiren he mentioned that he managed to optimize his facebook campaign drastically by changing the age group that the ad was targeted to (he went from ages 30-40 to ages 40-55). That being said, think it will be wise to ask our customers (during the verification process), maybe you could find a creative way to ask for their DOB (or at least just the year) in order to target the ads to the proper age group moving forward.

P.S - I am sure that you are aware of our customer age group However I would rather make data driven decisions, so we can do a perfect age trending report.

Thank you!


--
Best Regards,

Roi Reuveni | IT Manager.
Bunzai Media Group, Inc.
Skype: ▮▮▮▮▮ | E-Mail: Roi@Bunzaimedia.com
Direct 818.200.1045 | Mobile ▮▮▮▮▮

This e-mail message may contain confidential, proprietary or legally privileged information. It should not be used by anyone who is not the original intended recipient. If you have erroneously received this message, please delete it immediately and notify the sender. The recipient acknowledges that Bunzai Media Group is unable to exercise control or ensure or guarantee the integrity of/over the contents of the information contained in e-mail transmission and further acknowledges that any views expressed in this message shall be implied or assumed unless the sender does so expressly with due authority of Bunzai Media Group before opening any attachments please check them for viruses and defects.

**EXHIBIT 263**

From:    Alon | NWM
Sent:    Sun 5/6/2012 7:34:32 PM
Importance:    Normal
Subject:    • Hong Kong trading company ("HKTC") forms a subsidiary ("TCS") that will transfer Intellectual Property rights including brands, formulas, and trade secrets (the "IP") to a Cyprus Trust ("CT"). TCS is managed by HKTC management.
MAIL_RECEIVED:    Sun 5/6/2012 7:34:32 PM

• Hong Kong trading company ("HKTC") forms a subsidiary ("TCS") that will transfer Intellectual Property rights including brands, formulas, and trade secrets (the "IP") to a Cyprus Trust ("CT"). TCS is managed by HKTC management.

• CT forms a Cyprus Corporation ("CC") to manage the IP rights held by CT.

• CC grants to TCS (1) the exclusive right and license to source (outside the US), and supply components, parts, packaging and ingredients ("CPPI") used in the manufacture, assembly, formulating, and packaging of IP protected brand name products ( "BNP"); and (2) the exclusive right to grant manufacturing and distribution licenses to manufacture BNP for US sales.

• TCS assigns the sourcing and supplying right to HKTC.

• TCS grants an exclusive license to US Manufacturer ("USM") to produce and distribute BNP in the US.

• USM agrees to purchase from HKTC (as agent for TCS) all USM's requirements for CPPI.

• HKTC (as agent for TCS) invoices USM for CPPI.
• USM remits CPPI invoice payments to TCS account ("TCS IP Account").

• Through the TCS IP Account (1) TCS remits payment to HKTC for CPPI; and (2) TCS remits royalty/licensing payments to CC.

• HKTC management grants a special power of attorney to act as the authorized signer on the TCS IP Account. The attorney in fact will indemnify and hold HKTC harmless for any claims arising from or attributable to the TCS IP Account.

• Each US "retail merchant corporation" ("RMC") is owned by two parties: (1) Investor/ merchant account guarantor ("IG")-- - -- - --  who is a minority shareholder; and (2) the corporation manager ("CM") -- - -- - --  who is the majority shareholder. The CM is managed by professionals, who may also be merchant account signers.

• The RMC will indemnify IG for any claims arising in connection with the merchant account.

• The RMC will contract (through the CM) for all necessary services.

• The RMC, CM and IG are exposed to all business risks normally associated with negative option marketing and online retailing, including claims of false and/or misleading advertising, violation of negative option marketing statutes, and FTC rules.

• The RMC relies upon CM to contract for marketing services that successfully promote the brand being sold by the RMC.

• CM employs a marketing compliance officer ("MCO") who reviews and approves marketing materials to be used by the RMC.
• The RMC "model" can be used across all brands to execute an online merchant business and marketing plan.

• Media buys are contracted for and approved by CM for the benefit of each RMC managed by the CM.

• The CM addresses legal, administrative and public relations matters, including customer or consumer agency complaints. This can be performed internally or "jobbed out" to a service bureau.

Why do we need Tcs  - let's just do it under max daniel ...

My manufacture is here - what am I billing for exactly

If Roi to be VP, why not have off shore owner

Why can't cm be owned by offshore Cyprus or IL corp

Can you hire reputable people to sign the checks .... Who signs checks
=

**EXHIBIT 267**

| | |
|---|---|
| **From:** | David Davidian, CPA |
| **Sent:** | Friday, April 02, 2010 5:34 PM |
| **To:** | Xposed |
| **Cc:** | Alon | Bunzai Media |
| **Subject:** | Re: Hope you are well... |
| **Attachments:** | RESOLUTIONS ADOPTED BY INCORPORATOR.docx |

PLEASE SEE ATTACHED.

_____

From: Xposed <xposedinc@gmail.com>
To: "David Davidian, CPA" <cpa@lacpa.com>
Sent: Fri, April 2, 2010 3:08:43 PM
Subject: Re: Hope you are well...

David just send me the word file I will fix.

Thanks,

Doron

----- Original Message -----
From: David Davidian, CPA
To: Alon | NWM
Cc: Doron Nottea
Sent: Friday, April 02, 2010 12:26 PM
Subject: Re: Hope you are well...

Please see attached.

_____

From: Alon | NWM <vigorect@gmail.com>
To: "David Davidian, CPA" <cpa@lacpa.com>
Sent: Fri, April 2, 2010 11:42:24 AM
Subject: Re: Hope you are well...

i know Doron Sent you the 8335 Winnetka -

can you create a duplicate document with

1

**EXHIBIT 268**

7900 Gloria Ave
Van Nuys, CA 91406

i used 2 different addresses on 2 different apps... thanks

Best Regards,

Alon Nottea | CEO
Bunzai Media Group, Inc.
Skype: ███████ | Aim: ██████
Direct 818.785.6800 | Mobile ████████

Individually, we are one drop. Together, we are an ocean | Ryunosuke Satoro


On Fri, Apr 2, 2010 at 11:00 AM, David Davidian, CPA <cpa@lacpa.com> wrote:

Alon,
>
>What address are you using for DSA?
>
>David
>
>
>
>

_____
From: Alon | NWM <vigorect@gmail.com>
>To: "David Davidian, CPA" <cpa@lacpa.com>
>Cc: Doron <xposedinc@gmail.com>
>Sent: Thu, April 1, 2010 2:57:27 PM
>Subject: Hope you are well...
>
>
>Dear David,
>
>I hope you are well...  Below is an email i received from the people who are opening my merchant accounts.
>
>i will highlight the things I need your help in providing, please give me a call or an email in order to discuss.
>
>Thanks for your support in this manner...
>
>
>
>
>Alon,
>We are approved!!  200,000 at each bank!  We still need the following items to complete:
>
>
>Panama
>Business Summery

>One commercial reference
>We discussed this.  Use one of your companies that create your product
>Financial statements, if available
>
>
>Delaware
>Corporate resolution - was signed, but not witnessed Photos of your
>office Voided check give me a check from DSA.  This is where we will
>deposit Internet PCI security documentation Ask your site company, I
>believe it's Lime Lite or something Copies of 2 years of financial
>statements or tax returns of owner
>
>
>
>Best Regards,
>
>Alon Nottea | CEO
>Bunzai Media Group, Inc.
>Skype: ████████ | Aim: ████████
>Direct 818.785.6800 | Mobile ████████
>
>Individually, we are one drop. Together, we are an ocean | Ryunosuke
>Satoro
>

# RESOLUTIONS ADOPTED BY

# Board of Directors of

# *DSA HOLDINGS, INC.*

The undersigned, Motti Nottea, being the sole incorporator of **DSA HOLDINGS, Inc.,** hereby adopts the following resolutions:

RESOLVED, that a copy of the Articles of Incorporation of the Corporation, be inserted in the Minute Book of the Corporation.

RESOLVED, that the form of Bylaws annexed to these resolutions be, and the same hereby is, adopted as and for the Bylaws of the Corporation, and that a copy thereof be placed in the Minute Book of the Corporation, following the Articles of Incorporation.

RESOLVED, that the persons listed below be, and they hereby are, elected as Directors of the Corporation, to serve until the next meeting of Shareholders, and until their successors are duly elected and qualify:

> Motti Nottea, Director

> Jason Menin, Director

RESOLVED, that Motti Nottea having an address at 7900 Gloria Avenue, # 112, Van Nuys, California 91406, hereby is appointed as the statutory agent for the Corporation for the service of process.

RESOLVED, that the principal office of the corporation is 7900 Gloria Avenue, # 112, Van Nuys, California 91406.

Dated:      _____

_____
Motti Nottea


_____
Witnessed: Jason Nenin

**From:**          Doron
**Sent:**          Monday, March 01, 2010 11:58 AM
**To:**            Alon
**Subject:**       Emailing: bunzai-pharma.pdf
**Attachments:**   bunzai-pharma.pdf


Your message is ready to be sent with the following file or link attachments:
bunzai-pharma.pdf

Note: To protect against computer viruses, e-mail programs may prevent sending or receiving certain types of file attachments.  Check your e-mail security settings to determine how attachments are handled.

## CONFIDENTIALITY AGREEMENT

**THIS CONFIDENTIALITY AGREEMENT** (hereinafter referred to as the "**Agreement**") is entered into as of the 22 day of February, 2010, between **Bonzai Media** a California corporation, its subsidiaries and affiliates, having a corporate office at 7900 Gloria Ave, Van Nuys 91406 ("**BONZAI**"), and **Pharmatronix Medical Industries, Inc.**, a California corporation, having an address of 8728 Aviation Blvd, Suite 500, Inglewood, CA 90301 ("**Pharmatronix**"), each or all of which shall also hereinafter be referred to as the "**Party**" or "**Parties**", respectively.

### RECITALS:

A.      Each Party represents that it possesses or may in the future possess certain technical, business, financial and other information which it considers proprietary and/or confidential to it concerning its business and affairs.

B.      It is recognized that, in order to consider a possible business transaction between the Parties (the "**Subject Matter**"), it may be both necessary and desirable that the Parties exchange Information, whether written or oral, before or after the date hereof. As used in this Agreement, the term "**Disclosing Party**" shall mean the party disclosing Information and the term "**Receiving Party**" shall mean the party receiving Information.

### AGREEMENT:

In consideration of the foregoing, and based upon the mutual covenants and agreements contained herein, the parties hereby agree as follows:

1.      As used in this Agreement, "**Information**" means financial condition and projections, product specifications, data, know-how, formulae, compositions, processes, designs, sketches, photographs, graphs, drawings, samples, inventions and ideas, past, current, and planned research and development, current and planned manufacturing or distribution methods and processes, customer lists, current and anticipated customer requirements, price lists, market studies, business plans, and any other information, however documented, that is a trade secret within the meaning of the applicable state trade secret laws. Information also includes, without limitation, (a) information transmitted in written, oral, or any other medium, (b) all copies and reproductions, in whole or in part, of such information, and (c) all summaries, analyses, compilations, studies, notes or other records which contain, reflect, or are generated from such information. The term Information will not, however, include information of the Disclosing Party which (i) is or becomes publicly available other than as a result of a disclosure by the Receiving Party; (ii) is or becomes available to the Receiving Party on a non-confidential basis from a source (other than the Disclosing Party) which is not prohibited from disclosing such information to the Receiving Party by a legal, contractual or fiduciary obligation; (iii) is developed by the Receiving Party independently of the Information of Disclosing Party; or (iv) is information that was already known by the Receiving Party so long as the Receiving Party can demonstrate, by written records, that such information had been in the Receiving Party's possession prior to such disclosure of the Information.



**EXHIBIT 271**

2.      Receiving Party (i) will keep the Information confidential and will not (except as required by applicable law, regulation or legal process, and only after compliance with paragraph 5 below), without Disclosing Party's prior written consent, disclose any Information in any manner whatsoever, and (ii) will not use any Information other than in connection with the Subject Matter; provided, however, that Receiving Party may reveal the Information to its Representatives (a) who need to know the Information for the purpose of evaluating the Subject Matter, (b) who are informed by Receiving Party of the confidential nature of the Information, and (c) who agree to act in accordance with the terms of this Agreement.   As used in this Agreement, the term "**Representatives**" shall mean the directors, officers, members, partners, employees, affiliates, agents or representatives (including, but not limited to, financial advisors, attorneys and accountants) of the Receiving Party who have a need to know and is reasonably necessary for the purposes of the potential business relationship between the Parties.   Each Party agrees to protect the Information in the same manner it protects its own confidential information of like kind, which includes commercially reasonable efforts.   Receiving Party shall be liable for any failure of its Representatives to protect the Information of the Disclosing Party in accordance with the terms herein.   As used in this Agreement, the term "Affiliate" shall mean an entity that controls a Party, an entity that is controlled by a Party, or an entity controlled by another entity that controls a Party, provided that, for purposes of this definition, "to control" means to have direct or indirect ownership of more than fifty percent (50%) of the outstanding shares or equity of an entity.

3.      Receiving Party will not (except as required by applicable law, regulation or legal process, and only after compliance with paragraph 5 below), without Disclosing Party's prior written consent, disclose the fact that the Information exists or has been made available, or that discussions or negotiations are taking or have taken place concerning the Subject Matter or involving the parties or any term, condition or other fact relating to the Subject Matter or such discussions or negotiations, including the status thereof.

4.      This Agreement shall continue in effect for as long as Disclosing Party provides Information to Receiving Party and Receiving Party's obligations under this Agreement shall continue for a period of five (5) years thereafter.

5.      In the event that Receiving Party is requested pursuant to, or required by, applicable law, regulation or legal process to disclose any of the Information, Receiving Party will notify Disclosing Party so that Disclosing Party may seek a protective order or other appropriate remedy or, in Disclosing Party's sole discretion, waive compliance with the terms of this Agreement.   In the event that no such protective order or other remedy is obtained, or that Disclosing Party waives compliance with the terms of this Agreement, Receiving Party will furnish only that portion of the Information which Receiving Party is advised by its counsel to be legally required and will exercise reasonable commercial efforts to obtain reliable assurance that confidential treatment will be accorded the Information.

6.      Except as otherwise provided in any separate agreement of the Parties, upon termination of this Agreement (i) the Receiving Party (a) will promptly deliver to the Disclosing Party all documents or other materials furnished by the Disclosing Party to the Receiving Party constituting Information, together with all copies, analyses and summaries thereof in the possession or under the control of the Receiving Party, and (b) will destroy materials generated by the Receiving Party that include or refer to any part of the Information, without retaining a copy of any such material or (ii) alternatively, if the Disclosing Party requests or gives prior written consent to the Receiving Party's

2



**EXHIBIT 271**

request, the Receiving Party will destroy all documents or other matters constituting Information in the possession or under the control of the Receiving Party.  Any such destruction pursuant to the foregoing must be confirmed by the Receiving Party in writing to the Disclosing Party (such confirmation must include a list of the destroyed materials).

7.      Unless and until a written definitive agreement concerning the Subject Matter has been executed, neither party will have any liability with respect to the Subject Matter other than the confidentiality obligations specifically undertaken herein, whether by virtue of this Agreement, any other written or oral expression with respect to the Subject Matter or otherwise.  Each Party agrees that it shall not, without the express written permission of the other Party, provide the other Party with forward-looking sales, marketing or pricing information or secret formulae and processes with respect to its products.

8.      Nothing in this Agreement shall be deemed to grant a license or other right to use directly or by implication, estoppel or otherwise to any Information disclosed pursuant to this Agreement.

9.      The Parties acknowledge that remedies at law may be inadequate to protect against any actual or threatened breach of this Agreement, and without prejudice to any other rights and remedies otherwise available, therefore, the Disclosing Party may seek injunctive relief or other equitable remedies available to it by law.

10.     This Agreement shall be governed by and interpreted in accordance with the laws of the State of Delaware, excluding its principles of conflicts of law.

11.     Any notice or other communication by either Party to the other under this Agreement shall be in writing and shall be deemed to have been duly given five (5) business days after mailing by registered mail, return receipt requested, postage prepaid, addressed as first above stated; provided, however, that if either Party shall have designated a different address by written notice to the other, then to the last address so designated.   Any communication or notice (i) to BONZAI shall be addressed to Alon Nottea, president, and mailed to 7900 Gloria Ave, Van Nuys 91406, and (ii) to Pharmatronix shall be addressed to Shahriar Shahid, President, and mailed to 8728 Aviation Blvd, Suite 500, Inglewood, CA 90301.

12.     The Parties agree that no failure or delay by either party in exercising any right, power or privilege hereunder will operate as a waiver thereof, nor will any single or partial exercise thereof preclude any other or further exercise thereof or the exercise of any right, power or privilege hereunder.

13.     This Agreement contains the entire agreement between the parties concerning the confidentiality of the Information and shall be binding upon the respective Affiliates, successors and assigns.  No modifications of this Agreement or waiver of the terms and conditions hereof will be binding upon the parties, unless approved in writing by both parties.

[Signature Page Follows]



3

**IN WITNESS WHEREOF**, this Agreement has been executed by the duly authorized officers of each Party hereto, effective as of the date first above written.

**BONZAI MEDIA**

BY: _____

Name: _____

Title: _____

**PHARMATRONIX MEDICAL INDUSTRIES, INC.**

BY: _____

Name: _____

Title: _____

4

**EXHIBIT 271**

███████████

**From:**          Alon | Bunzai Media <alon@bunzaimedia.com>
**Sent:**          Wednesday, March 28, 2012 11:57 AM
**To:**            victor
**Subject:**       Fwd: memo
**Attachments:**   MEMORANDUM.docx

Best Regards,

Alon Nottea
Executive Director | CEO
Bunzai Media Group, Inc.
Skype: ███████
Office: 818.200.1035
Mobile: ███████████
Mail: Alon@BunzaiMedia.com

<http://abwoffers.com/bunzai_email_logo/logo-bunzai-emailsignature.JPG>

Confidentiality Notice: this message is intended only for the designated recipient. It may contain confidential or proprietary information and is subject to the attorney-client privilege and other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

---------- Forwarded message ----------
From: Robert M. Ungar <rmu@ungarlaw.com>
Date: Tue, Mar 27, 2012 at 4:52 PM
Subject: Fwd: memo
To: Alon | Bunzai Media <alon@bunzaimedia.com>

1

**EXHIBIT 278**

Robert M Ungar
rmu@ungarlaw.com
14724 Ventura Boulevard
Penthouse
Sherman Oaks, CA 91403
(310) 405-1884 <tel:%28310%29%20405-1884>
(760) 484-4286 <tel:%28760%29%20484-4286>

WARNING: This e-mail is covered by the Electronic Communications Privacy Act, 18 U.S.C. 2510-2521. It contains information which may be privileged, confidential and exempt from disclosure under applicable law. Dissemination or copying of this e-mail and/or any attachments by anyone other than the addressee or the addressee's agent is strictly prohibited. If this electronic transmission is received in error, please notify Robert M. Ungar  immediately. Thank you.

Begin forwarded message:

From: "Robert M. Ungar" <rmu@ungarlaw.com>

Subject: memo

Date: March 27, 2012 4:35:23 PM PDT

To: Alon | Bunzai Media <alon@bunzaimedia.com>

Robert M Ungar
rmu@ungarlaw.com
14724 Ventura Boulevard
Penthouse
Sherman Oaks, CA 91403
(310) 405-1884 <tel:%28310%29%20405-1884>
(760) 484-4286 <tel:%28760%29%20484-4286>

WARNING: This e-mail is covered by the Electronic Communications Privacy Act, 18 U.S.C. 2510-2521. It contains information which may be privileged, confidential and exempt from disclosure under applicable law. Dissemination or copying of this e-mail and/or any attachments by anyone other than the addressee or the addressee's agent is strictly prohibited. If this electronic transmission is received in error, please notify Robert M. Ungar  immediately. Thank you.

**EXHIBIT 278**

## MEMORANDUM

To:        File
Date:      03-27-12
Re:        Hong Kong Sourcing and Purchasing

Hong Kong trading company ("HKTC") sources and purchases ingredients and packaging under exclusive license from Cyprus IP Owner ("CIPO") to supply ingredients and packaging for trademarked formulated product line to LA based manufacturer ("LAM").



**EXHIBIT 278**

# Standard Service Agreement

This Standard Service Agreement ("Agreement") is entered into by and between:

Secured Merchant LLC, a California Limited Liability Company ("SM"), and
_____ ("Client") a Limited Liability Company
as of this ___<sup>th</sup> day of_____, 2015.

Based upon the mutual covenants set forth in this Agreement, SM and Client agree to the following terms and conditions for use of the Software and the provision of a subscription service to be used by Client for the Services. The Software is made available to you and the Service is owned, operated, and provided to you by SM through the CHARGEBACKARMOR.COM Site.

By signing this Agreement, each party agrees to be bound by these Terms and Conditions, and Policies in effect from time to time. Each party's representatives, employees, or any person or entity acting on its behalf with respect to the provision of or use of the Service, shall be bound by, and shall abide by, these Terms and Conditions, and the Policies. Client further agrees that you are bound by these Terms and Conditions and the Policies whether you are acting on your own behalf or on behalf of a third party. If Client is using the Service on behalf of a business, that business accepts the Terms and Conditions and the Policies.

Client represents warrants and agrees that all information Client has provided or will provide to SM in connection with its use of the Service is and will be true, accurate, current and complete in all material respects, and will be maintained and updated to keep it true, accurate, current and complete in all material respects. If any information provided by Client is untrue, inaccurate, not current or incomplete in any material respect, SM has the right to terminate Client's account and refuse any and all current or future use of the Service.

DEFINITIONS: The following terms are defined for the purposes of this Agreement as follows:

"Account Charges" shall mean all fees, costs, and amounts ever kind and description that are charged or may be charged to Client's account pursuant to the Terms and Conditions and the Policies.
"Bandwidth" shall mean the amount of data transferred out from the SM CRM servers where Client's usage of SM CRM is hosted.
"CAN-SPAM Act" shall mean the federal CAN-SPAM Act of 2003, as amended from time to time.
"Client Data" shall mean (i) information input into the Software interface by Client, and (ii) user behavior on Client's web site captured by the Software on the Client's behalf, all of which shall be stored on SM CRM's servers.
"CRM" shall mean chargebackarmor.com Chargeback relationship management.
"Policies" shall mean all payment terms, policies, practices, rules, standards and guidelines provided to Client in writing.
"Service(s)" or "SM CRM Service(s)" shall mean the SM CRM, campaign management and reporting, including associated materials, and written documentation.
"Site" shall mean the web site located at www.chargebackarmor.com.
"SM Data" shall mean all data that is not Client Data.
"Software" shall mean the SM CRM software.
"Terms and Conditions" shall mean all of the terms and conditions set forth in this Agreement.
"You", "your", and "Client" refers to the entity subscribing to the Services hereunder.

1. USE LICENSE. Subject to the Terms and Conditions and the Policies, SM hereby grants Client a non-exclusive license to use the Software and the Service in accordance with the Terms and Conditions and Policies. Client agrees that it shall not at any time: (1) modify, translate, or create derivative works based on the Service or the Software, or permit other individuals to do so on its behalf; (2) rent, lease, transfer or otherwise transfer rights to the Service or the Software; (3) use a single account for multiple business entities; (4) provide third parties with access to Client account; and/or (5) reverse engineer or disassemble the Service or the Software. SM reserves the right to terminate this Agreement immediately, without liability, if Client violates any prohibition set forth in this Section 1.

2. FEES AND CHARGES. Fees shall be due and payable by Client to SM pursuant to Exhibit A attached hereto and incorporated by reference into this Agreement. Client agrees to pay SM all applicable charges to its account, in United States dollars, in accordance with the payment Policies in effect at the time those charges become due. Client's account will be debited with corresponding fees in accordance with the then-current rates. Client agrees to not charge back any of the related fees associated with this account, and any charge backs will result in Client paying associated charge back fees. Client authorizes SM to charge Client's credit card, charge card, or debit card for any and all Account Charges associated with Client's account hereunder. If payment cannot be charged to Client's credit/charge/debit card, for whatever reason, or if there is a charge-back for any reason, SM reserves the right to either suspend or terminate Client's account with SM and the associated Services until the payment is received. If Client provides SM with a credit card, charge card, or debit card that expires during the term of this Agreement, SM reserves the right to charge any renewal card issued to Client as a replacement without any additional Client consent. In the event of any failure by Client to make payment, or upon any Client charge-back, Client will be responsible for all reasonable expenses (including reasonable attorneys' fees)

**EXHIBIT 280**

incurred by SM in collecting such amounts plus interest at the rate of the lesser of one and one-half percent (1.5%) per month or the highest rate permissible under applicable law for the actual number of days elapsed. All paid fees, costs, charges and other amounts are NON-REFUNDABLE.

3. INTELLECTUAL PROPERTY. Client represents and warrants to SM that it owns or otherwise has the right to use Client Data as contemplated by this Agreement. Except as otherwise provided in this Agreement, SM shall acquire no right, title or interest in Client Data as a consequence of this Agreement. All final data produced as a result of the input by SM of Client Data into the Software in connection with the provision of the Services (the "IP Rights") shall be the sole and exclusive property of Client. Client shall be the sole owner of all the rights to such IP Rights in any form and in all fields of use known or hereafter existing. Client may transfer such IP Rights or use the IP Rights for any purpose without further payment to SM. Notwithstanding anything set forth herein, Client shall not, as a result of this Agreement, acquire any property or other right, claim or interest, including any patent right or copyright interest in any data, information or technology which is proprietary to or has been licensed to SM which is used to deliver the Services, the Software or other technology used to deliver the Services, any interim data created there from or any of the information, systems, processors, equipment, computer software, derivative works, service marks or trademarks of SM, whether created before, during or after the performance of this Agreement. Using the Services does not give Client ownership of any intellectual property rights in the Service. Client shall not reverse engineer, decompile, disassemble or otherwise attempt to determine the source code for computer programs or other trade secrets from the Software and/or Services.

4. LEGAL AND POLICY COMPLIANCE. To use the Service, Client must at all times comply with the following:

a. No activity in violation of applicable federal, State or local law, statute, rule or regulation.
b. No Software pirating or hacking.
c. No use of SM CRM URLs in emails.
d. No violations of the CAN-SPAM Act.
e. No pornographic, adult only, sexually oriented or related web sites / creative as reasonably determined by SM.
f. No racial, ethnic, political, hate-mongering or otherwise objectionable content.
g. You must follow any policies made available to you within the Service.
h. You can not misuse the Service. For example, don't interfere with the Service or try to access the Service using a method other than the interface and the instructions as provided.
i. You may use the Service only as permitted by law, including applicable export and re-export control laws and regulations.
j. You may not use any branding or logos used in the Service. You may not remove, obscure, or alter any legal notices displayed in or along with the Service.
k. SM may review content to determine whether it is illegal or violates the Terms and Conditions or the Policies, and SM has the right to remove or refuse to display content that SM reasonably believes to violate the Terms and Conditions, the Policies, or the law.
l. To the extent the Service is available on mobile devices, you may not use the Service in a way that distracts you and prevents you from obeying traffic or safety laws.

Client is solely responsible for compliance with all laws and Policies. SM may suspend or stop providing the Service to you if you do not comply with the Terms and Conditions or the Policies or if we are investigating suspected misconduct. SM reserves the right to terminate this Agreement immediately, without liability, if Client does not comply with the requirements of this Section 4.

5. REPRESENTATIONS AND WARRANTIES. SM represents and warrants that it has full power and authority to enter into this Agreement. Client represents and warrants (i) that it has sufficient authority to enter into the Agreement; (ii) that it will perform its rights, duties and obligations under the Agreement and at all times be in compliance with all applicable federal, state and local laws, rules and regulations; (iii) that it shall not be in violation of any obligation, contract or agreement by entering into this Agreement, by performing its obligations under the Agreement, or by authorizing and permitting SM to perform the Services hereunder; (iv) that it shall comply with all Terms and Conditions and the Policies; and (v) that all information provided by Client to SM is truthful, accurate, and complete, and is not misleading in any material respect.

6. INDEMNIFICATION. Client will hold harmless and indemnify SM and its affiliates, officers, agents, and employees from any claim, suit or action arising from or related to the use of the Service or violation of the Terms and Conditions and Policies, including any liability or expense arising from claims, losses, damages, suits, judgments, litigation costs and attorneys' fees. The provisions of this Section shall survive the termination of the Agreement.

7. TERM. The initial term of this Agreement shall be one month, and shall automatically renew on a month-to-month basis thereafter.

8. TERMINATION. Except as otherwise expressly provided in this Agreement, this Agreement may be terminated by either party at any time and for any reason (or no reason at all) by providing the other party with at least ten (10) days prior written notice; provided that, regardless which party terminated this Agreement, Client shall pay in full all Account Charges and any other amounts due through the date of termination, including the unexpired term. Notwithstanding anything to the contrary, SM

may immediately terminate your account at any time during the term of the Agreement, and discontinue your participation in the Service, if SM reasonably believes that your conduct may be harmful to its business. Reasons for such termination may include, but are not limited to, failure to make payment when due; violation of Terms and Conditions and the Policies; or conduct harmful to others who participate in the Service. Upon any termination of the Agreement, Client shall have thirty (30) days from the date of termination in which to request the return of any and all Client Data in a form reasonably requested by Client. In the event that Client does not request the Client Data within such period of time, SM may delete the Client Data from Client's account. Upon termination of this Agreement, Client will no longer be able to access its account. However, at the request of Client, 30 day access to recoup Client Data will be granted. Upon any termination of this Agreement, SM reserves the right to delete any and all information in Client's account, at SM's discretion at any time after the date that is thirty (30) days after the termination of the Agreement; provided that, if requested by Client, SM will return to Client any such information during such thirty (30) day period in a form reasonably requested by Client and at Client's expense.

9. MODIFICATIONS. This Agreement may be modified by the parties only through a written agreement signed by both parties; excepting that, SM may modify the Terms and Conditions and/or the Policies, and add additional terms or Policies that apply to the Service, for example, to reflect changes to the law or changes to the Service. You should look at the terms regularly. SM will post notice of modifications and additions to the Terms and Conditions and/or the Policies on the Site. Changes will not apply retroactively and will become effective no sooner than thirty (30) days after they are posted. However, changes addressing new functions for a Service or changes made for legal reasons will be effective immediately. If there is a conflict between the Terms and Conditions and any subsequently modified or additional terms, the subsequently modified or additional terms will control for that conflict. SM may add or remove functionalities or features, and may suspend or stop the Service, or a portion thereof, altogether. If you do not agree to the modified or additional terms or Policies, you should discontinue your use of the Service.

10. MARKETING. Client hereby grants to SM a non-exclusive license to use, reproduce, publicly and digitally display and perform, transmit and broadcast Client's name, logos, trademarks, trade names, service marks, URLs and slogans to advertise, market, promote and publicize the Service and the Software, including the inclusion of Client in SM's marketing materials and on SM's website.

11. SERVICE LEVEL AGREEMENT. SM will supply advanced technical support, at Client's expense, via phone and email as it pertains to the Service. In the event of unscheduled monthly downtime exceeding one hour twice during the term of this Agreement, SM will promptly credit Client five percent (5%) of the next monthly fee. If there is unscheduled monthly downtime exceeding one hour three times during the term of this Agreement, SM will promptly credit Client an additional five percent (5%) of the next monthly fee.

12. DATA.

a. Data Storage. The Software and Client Data will be hosted on SM servers. SM does not warrant that Client's use of the Service will be error-free. Client acknowledges and agrees that Client is solely responsible to determine whether the Service sufficiently meets Client's requirements. Except as may otherwise be expressly provided for in this Agreement, SM is not responsible for Client Data residing on SM servers.

b. Client Data. "Client Data" consists of the following: (i) information input into the SM CRM interface by Client, and (ii) user behavior on Client's web site captured by the SM CRM Service system on the Client's behalf. SM agrees that you will own all Client Data. SM shall not use the Client Data except directly in furtherance of the purposes of this Agreement. SM shall not disclose the Client Data to any third party unless directed by you, unless (a) such disclosure is made by SM in response to a court order, and provided that SM has given you reasonable notice of such court order, or (b) is in the aggregate in non-personally identifiable form. Upon Client's request, Client is entitled to, and SM will provide Client, at Client's expense, all Client Data, in a format reasonably determined by SM.

c. SM Data. Client Data does not include any information and/or campaign methodologies generated by SM, regardless of whether or not the information or campaign methodology was generated as a result of Client's use of the SM CRM system. Client agrees that SM owns all SM Data. Client shall have a nonexclusive license to use SM Data during the term of this Agreement only as necessary to use the Services.

d. Use of Client Data. Notwithstanding anything to the contrary, Client grants SM the limited right and worldwide license to use, host, store, reproduce, modify, create derivative works (such as those resulting from translations, adaptations or other changes we make so that your content works better with the Service), communicate, publish, publicly perform, publicly display and distribute such Client Data. The rights you grant in this license are for the limited purpose of operating, promoting, and improving the Service, and to develop new functionality and Software for the Service. This license continues even if you stop using the Service and following the termination of this Agreement.

  EXHIBIT 280

13. DISCLAIMER OF WARRANTIES. EXCEPT AS EXPRESSLY SET FORTH IN THESE TERMS AND CONDITIONS, YOU EXPRESSLY AGREE THAT YOUR USE OF THE SITE AND/OR SERVICE IS AT YOUR OWN RISK. EXCEPT AS EXPRESSLY SET FORTH IN THESE TERMS AND CONDITIONS, THE SITE AND/OR SERVICES ARE AVAILABLE ON AN "AS IS" BASIS, WITHOUT WARRANTY OF ANY KIND, EXPRESS OR IMPLIED, INCLUDING BUT NOT LIMITED TO IMPLIED WARRANTIES OF PERFORMANCE, MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE OR ACCURACY, OR IMPLIED WARRANTIES ARISING FROM COURSE OF PERFORMANCE OR COURSE OF CONDUCT AND WE DISCLAIM ANY WARRANTY REGARDING THE AVAILABILITY, ACCURACY OR CONTENT OF THE SITE, SERVICES, AND/ OR INFORMATION, PRODUCTS OR SERVICES AVAILABLE THROUGH THE SITE AND/OR SERVICES, OR ANY ECONOMIC BENEFIT YOU MAY GAIN FROM USE OF THE SITE AND/OR SERVICES. SOME STATES DO NOT ALLOW EXCLUSION OF AN IMPLIED WARRANTY, SO THIS DISCLAIMER MAY NOT APPLY TO YOU. SM MAKES NO GUARANTEES, REPRESENTATIONS OR WARRANTIES AS TO THE MARKETING PERFORMANCE, OR LEVEL OF LEADS OR SIGN-UPS GENERATED THAT CLIENT CAN EXPECT BY ENTERING INTO THIS AGREEMENT AND SUBSCRIBING TO THE SERVICE.

14. APPLICABLE LAW. The validity, interpretation, construction, and performance of this Agreement shall be governed by and construed in accordance with the laws of the state of California, without giving effect to its principles of choice of law or conflicts of law thereunder. Any action or proceeding arising from, or seeking to enforce any provision of, or based on any right arising out of, this Agreement may be brought against either of the parties only in the state courts of the state of California in and for the county of Los Angeles at Los Angeles, California, and each of the parties consents to the jurisdiction of such courts (and of the appropriate appellate courts) in any such action or proceeding and waives any objection to venue laid therein. Process in any action or proceeding referred to in the preceding sentence may be served on either party anywhere in the world. In the event it shall become necessary for either party to take action of any type whatsoever to enforce the terms of this Agreement, the prevailing party shall be entitled to recover all attorneys' fees, costs, and expenses, including all out of pocket expenses that are not taxable as costs, incurred in connection with any such action, including any negotiations, mediation, arbitration, litigation, and appeals.

15. LIMITATION ON LIABILITY. CLIENT ACKNOWLEDGES AND AGREES THAT SM SHALL NOT BE LIABLE HEREUNDER FOR ANY CONSEQUENTIAL, INCIDENTAL, INDIRECT, SPECIAL, PUNITIVE, OR EXEMPLARY DAMAGES OF ANY KIND, INCLUDING WITHOUT LIMITATION ANY LOSS OF USE, LOSS OF BUSINESS, OR LOSS OF PROFIT OR REVENUE, ARISING OUT OF OR IN CONNECTION WITH THIS AGREEMENT, REGARDLESS OF THE FORM OF ACTION WHETHER IN CONTRACT, TORT (INCLUDING NEGLIGENCE, STRICT LIABILITY, OR OTHERWISE), EVEN IF SM HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES, AND NOTWITHSTANDING THE FAILURE OF ESSENTIAL PURPOSE OF ANY LIMITED REMEDY. SM'S TOTAL CUMULATIVE LIABILITY HEREUNDER, REGARDLESS OF THE FORM OF ACTION, WILL NOT EXCEED AN AMOUNT EQUAL TO ALL AMOUNTS ACTUALLY RECEIVED BY SM FROM CLIENT DURING THE TWELVE (12) MONTH PERIOD IMMEDIATELY PRECEDING THE INCURRENCE OF ANY SUCH LIABILITY. THE ESSENTIAL PURPOSE OF THIS PROVISION IS TO LIMIT THE POTENTIAL LIABILITY OF SM ARISING OUT OF THIS AGREEMENT. THE PARTIES ACKNOWLEDGE THAT THE LIMITATIONS SET FORTH IN THIS SECTION 15 ARE REASONABLE AND ARE INTEGRAL TO THE AMOUNT OF CONSIDERATION LEVIED IN CONNECTION WITH CLIENT'S USE OF THE SOFTWARE AND SERVICES PROVIDED BY SM HEREUNDER, AND THAT, WERE SM TO ASSUME ANY FURTHER LIABILITY OTHER THAN AS SET FORTH HEREIN, SUCH CONSIDERATION WOULD OF NECESSITY BE SET SUBSTANTIALLY HIGHER.

16. NO ASSIGNMENT OR RESALE. Neither party hereto may resell, assign, or transfer any of its rights under this Agreement. If either party attempts to resell, assign, or transfer its rights, the other party may immediately terminate the Agreement without liability to such other party. Notwithstanding the foregoing, either party may assign this Agreement in connection with a sale of all or substantially all of its assets or a stock sale, merger or other corporate reorganization resulting in a change of control of such party, in each case without the consent of the other party.

17. CONFIDENTIALITY. Each party hereto may have access to confidential, proprietary or trade secret information disclosed by the other party, including, without limitation, its ideas, trade secrets, procedures, methods, systems, and concepts, whether disclosed orally or in writing through any media ("Confidential Information"). SM's Confidential Information includes the SM CRM Services, the Software and information related thereto, and the underlying software, hardware, and other technology used by SM to provide the SM CRM Service and Software. Each party acknowledges that the Confidential Information of the other party contains valuable trade secrets and other proprietary information of such other party and remains the sole and exclusive property of such other party. Each party will restrict disclosure of Confidential Information of the other party to its officers, directors, employees, affiliates and agents with a need to know, will not disclose Confidential Information of the other party to any other party, in the case of Client, will not pass out login's to anyone for purposes of evaluating or examining the Software or the Services, and will otherwise protect Confidential Information of the other party as it protects its own proprietary information (but will in no case take less than reasonable measures). No information will be deemed "Confidential Information" of a party to the extent that the other party can show that it: (a) was in the public domain when communicated to such other party; (b) is communicated to such other party by another party free of any confidentiality obligation; or (c) was in such other party's possession free of any obligation of confidence when first communicated to such other party. Neither party will be in violation of this Section by making a disclosure in response to a valid order

by a court or other governmental body, provided that, if permitted by law, such party provides the other party prompt notice of such impending disclosure to permit such other party to seek confidential treatment thereof. Any provision herein to the contrary notwithstanding, SM's total cumulative liability under this Section 17, regardless of the form of action, will not exceed an amount equal to all amounts actually received by SM from Client during the twelve (12) month period immediately preceding any allegation by Client of disclosure of Confidential Information.

18. NON-COMPETE. Client agrees that during the term of the Agreement and for one year thereafter, Client will not develop, offer, sell or distribute a competing service to the SM Service. A competing service is defined as a service that seeks to acquire clients for the purpose of offering a CRM or campaign management software system. Notwithstanding anything to the contrary in this Section 18, Client shall be permitted to develop and utilize a service similar to the SM CRM Service solely for use by Client in connection with its own marketing activities. Client understands that violation of this clause is grounds for immediate termination of this Agreement by SM with no liability on the part of SM. Client understands and agrees that SM may seek equitable relief to stop the violation and competing activity as well as any other relief available under the law.

19. DUTY TO DISCLOSE CHANGE OF OWNERSHIP. If Client's ownership changes whereby any entity acquires a majority ownership or other controlling interest in Client during the term of this Agreement, then Client shall immediately disclose to SM the name of such entity.

20. HEADINGS AND REFERENCES. Headings of sections are for the convenience of reference only. Words indicated in quotes and/or capitalized signify an abbreviation or defined term for indicated words or terms, including those definitions contained in this Agreement.

21. ENTIRE AGREEMENT. This Agreement constitutes the entire agreement between the parties with respect to the subject matter hereof and supersedes all prior agreements or understandings between the parties with respect to such subject matter.

22. SURVIVAL. The terms set forth in Sections 2, 3, 5, 6, 8, 12, 13, 14, 15, 17, and 18 of this Agreement shall survive the termination or expiration of this Agreement.

23. NOTICES. All notices or other communications required or permitted to be given hereunder must be (as elected by the party giving such notice) (a) personally delivered at the address set forth on the signature page hereof, or (b) transmitted by postage prepaid mail to the address set forth on the signature page hereof. Except as otherwise specified herein, all notices and other communications will be deemed to have been given on (x) the date of receipt if delivered personally, or (y) the date that is five (5) days after posting if transmitted by mail. A party may change its address for purposes of this Section by written notice to the other party in accordance with this Section.

24. RELATIONSHIP OF THE PARTIES. Nothing contained herein will be construed to create a partnership relationship between the parties or the relationship of employer and employee between the parties or between a party or any of such party's employees or agents and any of the other party's employees or agents. It is the express intent of the parties that no party is an employee of the other party for any purpose, but is an independent contractor for all purposes and in all situations. Each party and its directors, officers, employees and agents may not represent that they are employees of the other party, nor may they in any manner hold themselves out to be employees of the other party.

25. SEVERABILITY. If any provision of the Agreement is be determined by a court of competent jurisdiction to be invalid or unenforceable, such provision will, to such extent as it is determined to be invalid or unenforceable, be reformed without further action by the parties to the extent necessary to make the provision valid and enforceable and no other provision will be affected or impaired thereby.

26. COUNTERPARTS. This Agreement may be executed in separate counterparts (each of which is an original and all of which will be deemed one and the same instrument) and will be fully effective as of the date executed copies are exchanged between the parties. Counterparts may be executed either in original or facsimiled form and the parties adopt any signatures received by a receiving device as original signatures of the parties.

Secured Merchant LLC
A California Limited Liability Company
Operating (chargebackarmor.com)

By:_____          By:_____
Name: Roi Reuveni                              Name: _____
Its: Managing Member                           Its: Managing Member

Address: 23679 Calabasas Rd. #531, Calabasas, CA, 91302          Address: _____

EXHIBIT A
Standard License Fees

1. SM CRM Standard License Fees. In consideration for payment of the fees due and compliance with the Agreement, SM shall provide you with access to the SM CRM Services, which include the features listed on the Site. Upon the parties' acceptance of this Agreement, the initial license and setup fees are due and are nonrefundable. Capitalized terms used in this Exhibit A, but not defined in this Exhibit A, are used herein as defined in the Agreement to which this Exhibit A is attached. The license and set-up fees are as follows:

| Setup Fee: | $ Waived |
|---|---|
| Service Fee (Due Monthly): | $10.00 Per Re-presentment |
| Custom Programming: | $95.00 Per Hour |

2. Custom Development (as required and agreed). Custom development is billed by SM to Client at $95.00/hour, plus travel and related expenses, if necessary, with a 4 hour minimum. If such custom development is identified by SM to be beneficial to all Clients of the SM CRM Service, then SM will not charge for completion of the custom development request.

3. Term/Billing Cycle:

| | |
|---|---|
| License: | Standard License |
| Initial Term: | 30 Day Free Trial, Paid Service Renews Monthly if Not Cancelled. |
| Term Start Date: | _____, 2015 |
| Next Renewal Term Date: | _____, 2015 |
| Due Date: | Payments are due by the 5th of the month for the previous term of service |

At the end of the initial term of this Agreement, the Agreement shall automatically renew on a month-to-month term.

4. Support. SM will provide incident-based help desk phone and email support for all technical issues/questions in connection with the Agreement that arise during the term of the Agreement. Administrative tasks to the software or general configuration of the SM CRM Services system in each case by SM on behalf of Client that are not tied directly to technical issues in connection with the Services will be billed to Client at $95.00/hour (1 hour minimum).

Client Signature: _____

Name: _____

Date: January ___th, 2014

                                                 EXHIBIT 280

**Appendix B**

### Recurring Payment Authorization Form

Schedule your payments to be automatically deducted from your bank account, or charged to your Visa, MasterCard, American Express or Discover Card. Just complete and sign this form to get started!

**Recurring Payments Will Make Your Life Easier:**

- It's convenient (saving you time and postage)
- Your payment is always on time (even if you're out of town), eliminating late charges
- 

**Here's How Recurring Payments Work:**

You authorize regularly scheduled charges to your checking/savings account or credit card.  You will be charged each billing period for the total amount due for that period. A receipt will be emailed to you and the charge will appear on your bank or credit card statement.  You agree that no prior-notification will be provided unless the payments date changes, you will receive notice from us at least 10 days prior to the payment being collected.

**Please complete the information below:**

I _____ authorize Secured Merchants to charge/debit my account

indicated below on the 1st of each Month for payment of my Chargeback Services.  I understand that I will only receive advance notice of the charge if the payments date changes.

Billing Address _____     Phone# _____

City, State, Zip _____     Email _____

**Checking/ Savings Account**                    **Credit Card**

☐ Checking        ☐ Savings              ☐ Visa              ☐ MasterCard

Name on Acct _____            ☐ Amex             ☐ Discover

Bank Name _____              Cardholder Name _____

Account Number _____          Account Number _____

Bank Routing # _____          Exp. Date _____

Bank City/State _____          CVV (3 digit number on back of card) _____

Routing Number   Account Number

⑇222222222⑇ ⑈000 111 555⑈ 1027

SIGNATURE _____     DATE _____

I understand that this authorization will remain in effect until I cancel it in writing, and I agree to notify Secured Merchants in writing of any changes in my account information or termination of this authorization at least 10 days prior to the next billing date. If the above noted payment dates fall on a weekend or holiday, I understand that the payments may be executed on the next business day. For ACH debits to my checking/savings account, I understand that because these are electronic transactions, these funds may be withdrawn from my account as soon as the above noted periodic transaction dates. In the case of an ACH Transaction being rejected for Non-Sufficient Funds (NSF) I understand that Secured Merchants may at its discretion attempt to process the charge again within 30 days, and agree to an additional $25.00 charge for each attempt returned NSF which will be initiated as a separate transaction from the authorized recurring payment. I acknowledge that the origination of ACH transactions to my account must comply with the provisions of U.S. law. I certify that I am an authorized user of this credit card/bank account and will not dispute the scheduled transactions with my bank or credit card Company; provided the transactions correspond to the terms indicated in this authorization form.

EXHIBIT 280



**OUR SERVICE:**

ChargeBackArmor is a cloud-based enterprise chargeback[1] management platform. Our proprietary technology empowers merchants to make real-time data-driven decisions that help recover lost revenue and increase their bottom line as well as and ISOs[2] to offer our service as a white label solution to the merchants they process credit cards for.

**THE PROBLEM WE SOLVE:**

Processing chargebacks is time-consuming for merchants and requires an internal costly staff.

Most merchants are not setup to proactively handle the issue of chargebacks and become very frustrated with the loss of revenues and time associated with handling this very time consuming and expensive issue. Instead of incurring a big cost for hiring internal staff to process chargebacks, we are a preferred vendor to handle all chargeback issues and provide reporting in real-time.

**THE MARKET:**

Credit card chargebacks are a painful part of doing business. As the volume of non-cash payments, and specifically ACH[3] payments, continues to rise, the payments industry is challenged to reduce transaction returns as well as account take-over fraud.

Fueled by the increase in online payments, ACH volume grew to almost **22 billion transactions equating to $38.7 trillion** in value in 2013 and has continued to climb in 2014.

In 2014, **chargebacks amounted to $11 billion**[4] up from $8 billion in 2012.

**OUR TARGET MARKET:**

√ Independent Sales Organizations (ISOs)[5]
√ High-rick online marketers

**BUSINESS MODEL:**

We charge a flat $8 fee per processed chargeback for direct clients and $5 fee per chargeback for White Label clients who are ISOs and who will markup this cost to create an additional revenue for themselves.

---

[1] A chargeback, also known as a reversal, is when a buyer asks their credit card issuer to reverse a transaction after it has been completed. It is available only to users who make a payment funded by their credit card or debit card.
[2] An Independent Sales Organization (ISO) also known as Member Service Providers (MSP) is a third-party company that is contracted by a credit card member bank to procure new merchant relationships. ISOs also process online credit card processing transactions for small businesses in exchange for a fee or percentage of sales.
[3] Automated Clearing House (ACH) is an electronic network for financial transactions in the United States.
[4] 2014 Identity Fraud Report by Javelin Strategy & Research

1

**COMPETITION**:

1. ChargeBack911
2. ChargeBackWin
3. ChargeBackExperts
4. MarginProfitsInc

**COMPETITIVE ADVANTAGES**:

1. Seamless API integration with any CRM, gateway and shipping providers

2. Real-time reporting on every facet of the chargeback process (by geography, by MID[6], by threshold, by time frame, by reason code, etc.)

3. Customized alerts & notifications

4. Full case history for legal and compliance purposes

5. Eliminating the need for an internal chargeback department

6. Enjoying higher winning ratios and putting money back into our clients' pocket

**INVESTMENT OPPORTUNITY**:

Currently seeking $500,000 for staffing and marketing purposes and a small portion will be used to continue developing the platform according to the needs of major ISOs who require a private label solution.

**INVESMENT DEAL TERMS**:

1. **Equity**: 20% or
2. **Debt & Equity**: 12 months term @ 12% annual interest rate + 5% equity upfront or
3. **Convertible Debt**: 12 months term @ 12% annual interested rate + 5% equity upfront + 1% additional equity per month for which the debt is not paid back

**MILESTONES**:

1. $1,000,000 invested by founders to develop the platform (over 18 months)

2. 33,000 chargebacks were processed in 2014 for our fist client, AuraVie, an anti-aging skincare company

3. 10 paying clients as of February 2015

4. $250,000 cash infusion from investor by end of February 2015

5. 100 paying clients at end of 2015

---

[6] A merchant identification number (MID) is a unique number assigned to a merchant account to identify it throughout the course of processing activities.

6. $3 million in revenue by end of 2015

7. $17 million in revenue by end of 2016

## MANAGEMENT:

We are technology-driven marketers who understand every intricate aspect of the online sales process. Our founders and our management are a unique and diverse group of industry professionals ranging in skills from risk management, IT, direct marketing, and customer contact center management.  Having used almost every major chargeback provider for our various clients and having a deep understanding of their shortcomings, we decided to build a state-of-the-art cloud-based chargeback platform to lower internal processing costs and win back losses to help increase out clients' bottom line.

Alon Nottea – President
Mike Costache – Chief Executive Officer
Avi Argaman – Chief Technology Officer
Roi Reuven – Customer Service Manager
Tyler Reitenbach – Sales Account Manager

**CONTACT:**  Mike Costache / mike@chargebackarmor.com / 310.753.9292

## DISCLAIMER:

This is not an offer for securities and should not be construed as such, this is for informational purposes only. We reserve all rights to modify, change or unilaterally amend any of the above.

**EXHIBIT 281**

| To: | Netistics LLC[netisticsllc@gmail.com] |
|---|---|
| Cc: | Dylan Gaines[dylan.gaines@umsbanking.com] |
| From: | Bob Sarkisyan |
| Sent: | Fri 5/29/2015 2:38:45 PM |
| Importance: | Normal |
| Subject: | Re: Tech Support - CB Management; Reserves & Settlements |
| MAIL_RECEIVED: | Fri 5/29/2015 2:41:37 PM |

Hello Roi,

The information I was running off of was actually not an error but rather it was the chargeback ratio based off of chargeback volume rather than chargeback count. I have recalculated what we will keep in reserves and will determine if any reserve will be needed next month once we have figures for June.

SafeTech - Merchant #: ▮▮▮▮1522 - $8,000.00 total reserves - No reserve release
SupportMega - Merchant #: ▮▮▮▮1523 - $24,000.00 total reserves - Releasing $14,000.00
iSupportTeam - Merchant #: ▮▮▮▮1537 - $12,659.47 total reserves - Releasing $7,659.47

Let me know if you have any questions. Thank you.

On 5/29/2015 11:19 AM, Netistics LLC wrote:

> Morning Bob Sir, how are you.
> Just following up and apologies for the numerous emails. We simply have a few bills to pay and the unexpected reserve amounts taken have placed us in a tough position.
>
> Since we figured out that the reserves taken were on incorrect data assumptions, can we confirm what amounts we can have released please? We hope it can be the full amount.
>
> Kind Regards,
>
> Roi
>
> On Thu, May 28, 2015 at 2:13 PM, Netistics LLC <netisticsllc@gmail.com> wrote:
>
>> Dear Bob,
>> Thank you for taking some time to talk.
>>
>> Our numbers were so drastically off that I am glad we had a chance to talk together and confirm that the system was showing some erroneous figures.
>>
>> As it stands now
>> SafeTech
>> April - 8.5%
>> May - **3.7%**
>>
>> SupportMega
>> April - 9.1%
>> May - **4.9%**
>>
>> iSupportTeam
>> April - 1.12%
>> May - 15% - (by next week we will be below 5%)
>>
>> Seeing as how we are not at 7.4%, 9.7% and 29% for SafeTech, SuppMega and SuppTeam respectively but rather the numbers above, we are within your requested goal of below 5% on 2 accounts and we are in fact doing what we promised from the outset.

**EXHIBIT 285**

Please. If possible. Trust that these trends downward will continue and by the end of next week you can be very confident knowing that we will be below 5% on all 3, not just 2 accounts.

Furthermore, knowing that the past few days Reserve Actions were taken because the computer system was providing you with bad data, can we please reverse the Reserves Taken as we now know that they were taken under false assumptions.

I look forward to sending you our CB data next week when all of our accounts are where you expect them to be. We are so happy to be both complying with your request & meeting your CB % goals.

Kind Regards,

Roi

On Thu, May 28, 2015 at 12:17 PM, Bob Sarkisyan <bob.sarkisyan@umsbanking.com> wrote:

Hello David,

I have updated the reserve figures and corrected the chargeback numbers with what I have (in red) in the email thread below.

SafeTech - Merchant #: ████ 1522 - $8,000.00 total reserves - 2k per month for now but will increase as chargebacks increase
SupportMega - Merchant #: ████ 1523 - $24,000.00 total reserves - Initially $2k per month reserve but adjusted due to excessive chargebacks.
iSupportTeam - Merchant #: ████ 1537 - $12,659.47 total reserves - This reserve is based off of the processing, in this case 10% of processing.

At this time, no caps can be set on the reserves nor will any reserves be released due to the chargeback/refund figures. Once we can see a solid decrease in chargebacks and refunds that can be maintained monthly, then we can consider reserve cap/reduction/release. I understand that you do not have 100 chargebacks monthly but this is not the only number we are concerned with.  I would like to see the chargeback percentages under 5% month over month without fluctuating volume.

Also, I do want to mention that you are being given the opportunity to show improvement since the accounts are still open. Normally, accounts with these figures would have been terminated but since we have a long standing and positive relationship with Alon we have allowed processing to continue.

Please let me know if you have any other questions.

Thank you.


On 5/27/2015 12:29 PM, Netistics LLC wrote:

Dear Dylan & Bob,
I apologize. Our Reserve figures were off.
The number of reserves taken out of the account without notification is hard to follow.

SafeTech - Merchant #: ████ 1522 - $6,000.00
SupportMega - Merchant #: ████ 1523 - $20,000.00
iSupportTeam - Merchant #: ████ 1537 - $10,075.84

Kind Regards,

David
650.291.4071

**EXHIBIT 285**

On Wed, May 27, 2015 at 12:12 PM, Dylan Gaines <dylan.gaines@umsbanking.com> wrote:

Bob,

Please read David's e-mail below and let him know how you would like to proceed. They are being proactive on this and want to get this handled. Alon is working with them and has NEVER stiffed us before on any account. I know that we will not take losses on these accounts as long as Alon is behind them. Please let David know.

Thanks MAN!

Dylan


-------- Forwarded Message --------
**Subject:** Tech Support - CB Management; Reserves & Settlements
**Date:** Wed, 27 May 2015 12:05:38 -0700
**From:** Netistics LLC <netisticsllc@gmail.com>
**To:** Dylan Gaines <dylan.gaines@umsbanking.com>


Hi Dylan,

Hope your well.

We have been working on getting our CB rate and count lowered. Although as you see below, our count is rather low already. We have not even come close to breaching 100.

We are having rather good success on lowering our % although we are implementing the last step right now that will eliminate any future issues.
We also had some problems with Verify/Ethoca which are just now getting cleared up. No alerts were being triggered due to a system error on their part that was out of our control. Now that error is being addressed and we finally received our 1st alert today.
With all these items in place. Within 2 weeks, we can be at whatever reasonable figure Bob expects and needs.

As of now, our reserves are being taken out at a rate of $2k per month. With no limit.
Can we please create a limit & second, have Bob tell us what constraint he would like us to be under (both % and count) in order for this limit to stay in effect.

All we are asking for is the opportunity to show you that we can control our %'s & counts and if we succeed, that we no longer have to deal with a monthly reserve drain.

You can see that we are not ignoring this issue. We are trending down on two accounts and we will correct the 3rd account within 7 business days.

**SafeTech - CB % & Count**
Mar - 5.36% & 3   5.5% @ 2
Apr - 8.75% & 7   24.72% @ 7
May - 4.1% & 24   7.36% @ 22

Refunds from March through May : 11.09% to 10.8% to 4.5%

**SupportMega**

Mar - 0.7% & 1   0% @ 0
Apr - 10.8% & 39   11.37% @ 33
May - 7.79% & 24   9.716% @ 24

Refunds from March through May : .0812% to 6.95% to 7.93%

**iSupportTeam**
Apr - 0.86% & 4   1.12% @ 4
May - 14.67% & 11   **28.56% @ 12**

Refunds from March through May : 16.57% to 4.26% to 16.08%

**Reserve Totals To Date**
SafeTech - Merchant #:█████1522 - $6,000.00
SupportMega - Merchant #:█████1523 - $4,000.00
iSupportTeam - Merchant #:█████1537 - $12,075.84

Yesterday we unexpectedly had another $10k taken from our account. There was no notification of this which makes it difficult for us to forecast our financial resource needs.

Can we get some reserves released with the condition that we meet Bob's requested goals?

Finally. These settlements never came in on our behalf. It would be great to get these funds settled into our account.

5-20-15 A total of 6,635.79 has been settled for your account Netistics LLC - Support Mega
5-19-15 A total of 12,742.75 has been settled for your account Netistics LLC - Support Mega
5-18-15 A total of 4,870.80 has been settled for your account Netistics LLC - Support Mega
5-16-15 A total of 1,069.98 has been settled for your account Netistics LLC - Support Mega
5-15-15 A total of 10,404.71 has been settled for your account Netistics LLC - Support Mega
5-14-15 A total of 2,561.92 has been settled for your account Netistics LLC - Support Mega
5-12-15 A total of 1,501.99 has been settled for your account Netistics LLC - Support Mega.
5-06-15 A total of 399.99 has been settled for your account Netistics LLC - Support Mega.
4-24-15 A total of 249.99 has been settled for your account Netistics LLC - Support Mega.
4-22-15 A total of 401.98 has been settled for your account Netistics LLC - Support Mega.
Total: $40,831

*********************************************************************************************
The information in this e-mail and in any attachments is CONFIDENTIAL and intended
for the sole use of the addressee(s) listed.
This e-mail may contain information that is confidential and exempt from disclosure
under applicable law.
You are hereby notified that any dissemination, distribution, duplication or
retaining of this transmission by someone other than the intended addressee or
addressee's designated agent is strictly prohibited.
If you have received this communication in error, please notify us by return (reply) e-mail immediately.
Thank you.
*********************************************************************************************

--



**Bob Sarkisyan Risk Management**
**Phone:** (818) 246-6767
**Fax:** (818) 246-3631
bob.sarkisyan@umsbanking.com
www.umsbanking.com

********************************************************************************************************
The information in this e-mail and in any attachments is CONFIDENTIAL and intended
for the sole use of the addressee(s) listed.
This e-mail may contain information that is confidential and exempt from disclosure
under applicable law.
You are hereby notified that any dissemination, distribution, duplication or
retaining of this transmission by someone other than the intended addressee or
addressee's designated agent is strictly prohibited.
If you have received this communication in error, please notify us by return (reply) e-mail immediately.
Thank you.
********************************************************************************************************

--



**Bob Sarkisyan Risk Management**
**Phone:** (818) 246-6767
**Fax:** (818) 246-3631
bob.sarkisyan@umsbanking.com
www.umsbanking.com

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

The information in this e-mail and in any attachments is CONFIDENTIAL and intended
for the sole use of the addressee(s) listed.
This e-mail may contain information that is confidential and exempt from disclosure
under applicable law.
You are hereby notified that any dissemination, distribution, duplication or
retaining of this transmission by someone other than the intended addressee or
addressee's designated agent is strictly prohibited.
If you have received this communication in error, please notify us by return (reply) e-mail immediately.
Thank you.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | |
|---|---|
| **From:** | Roi R <roi@chargebackarmor.com> |
| **Sent:** | Monday, May 18, 2015 2:05 PM |
| **To:** | Mike Costache |
| **Cc:** | doron@doron.us |
| **Subject:** | CBA Billing For May 11- 17 |
| **Attachments:** | Totals.jpg; APEX Ad Group (May 11-17).xlsx; 257 Supplements (May 11-17).xlsx; Creative Ventures Media (May 11-17).xlsx; Pure Vision Marketing (May 11-17).xlsx; Vitaeque (May 11-17).xlsx |

Mike,

Please find attached CBA billing reports for all customers.

Doron - Invoices are already created in Quickbooks aside from Pure Vision which is on SM Quickbooks. All you need to do is charge (which you love to do anyways).

P.S - ACH Information for 25/7 Supplements is located on his contract (In your Inbox)

--

Roi Reuveni

Chief Operating Officer
Chargeback Armor, Inc.
Office: 800.976.7027 <tel:800.976.7027>
Mobile: 818.667.0555
Email: roi@chargebackarmor.com <mailto:roi@chargebackarmor.com>
Skype: roi.reuveni
5023 North Calabasas Parkway
Los Angeles, CA 91302

**EXHIBIT 290**

**Cc:**      Avi Argaman[avicoglobal@gmail.com]; Tyler Reitenbach[tyler@chargebackarmor.com]; Alon Nottea[alon@chargebackarmor.com]
**To:**      Doron Nottea[doron@doron.us]
**From:**   Mike Costache
**Sent:**    Mon 3/9/2015 6:17:11 PM
**Importance:**    Normal
**Subject:**  EchoSign
**MAIL_RECEIVED:**   Mon 3/9/2015 6:17:15 PM

Hi Doron,

Please pay $179 for one year subscription for our account at ▮▮▮▮▮▮▮▮ Now we get 5 free per month and I am maxed out.

The login is:

Username: ▮▮▮@chargebackarmor.com
Password: ▮▮▮▮▮▮

Please let me know after you've paid.

Thanks,

Mike

EXHIBIT 292

| | |
|---|---|
| **From:** | Alon \| MediaUrge <alon@mediaurge.com> |
| **Sent:** | Tuesday, March 03, 2015 12:20 PM |
| **To:** | Global Media |
| **Subject:** | Fwd: Accounting Difference - Safety Net |
| **Attachments:** | tech support chat transcript .rtf |

What is he talking about here, how much is the actual discrepancy....
Since there was no money for reserves, the 25% of the little high, if you given 5% more how much would it be

---------- Forwarded message ----------
From: Prashant Khanna <prashant@opkeservices.com <mailto:prashant@opkeservices.com> >
Date: Tuesday, March 3, 2015
Subject: Accounting Difference - Safety Net
To: Alon \| MediaUrge <alon@mediaurge.com <mailto:alon@mediaurge.com> >

Hey Alon

Last week when i was talking to Doron and firming up the numbers, he mentioned of the agreement that you are to receive 25% of the gross revenue which is being collected. However, this was not what we had discussed in the beginning. I am attaching the transcript of the chat messages which we had exchanged after meeting you in person in La with Kapil and also when Doron and David were introduced .

Please check below what was discussed. I have pasted the below from Chat transcripts only.

4/12/14, 12:36:11 PM] Prashant Khanna: As i understand for a 100K Volume 2% Reservce 4% Fees
3 % Misc Fees
10 % Reserve with you till we know the accounting and decide on sharing
75- 80% to be released to us. I need this to manage my cash flows

All Fees , charges , CHBK , CHBK fees, Refunds , reserves are to our account and we stand by it.

Let me know good time to catch you for resolving above.

Prashant

--

Best Regards,

EXHIBIT 294

Alon Nottea
Rainmaker | MediaUrge
skype: ███████
email: alon@mediaurge.com <mailto:alon@mediaurge.com>

<http://www.abwoffers.com/mediaurge/mediaurgeemail.JPG>

Confidentiality Notice: this message is intended only for the designated recipient. It may contain confidential or proprietary information and is subject to the attorney-client privilege and other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

**EXHIBIT 294**

[05/12/14 2:28:10 am] Alon: Alon added David M, dn5000, Prashant Khanna to this conversation
[05/12/14 2:28:16 am] Alon: [12/4/14, 12:34:23 PM] Prashant Khanna: and lets schedule a call to Decide on the %age which is to be held and such
[12/4/14, 12:36:11 PM] Prashant Khanna: As i understand for a 100K Volume
2% Reservce
4% Fees
3 % Misc Fees
10 % Reserve with you till we know the accounting and decide on sharing
75- 80% to be released to us. I need this to manage my cash flows
[12/4/14, 12:36:44 PM] Prashant Khanna: please confirm and let me know, will appreciate the wire going out tom to us
[05/12/14 2:28:57 am] Alon: let's all get on a call and talk
[05/12/14 2:29:17 am] Alon: just need to conform a time - when is usually a good time for you Prashant?
[05/12/14 2:51:23 am] David M: Confirming that reserve is this: A reserve of $10,000 will be required. $2,000 a month will be debited until it caps a $10,000 reserve.
[05/12/14 8:20:16 pm] Prashant Khanna: Prashant Khanna added OPK Karan to this conversation
[05/12/14 8:20:42 pm] Prashant Khanna: Alon, i am good with morning. anytime between 10 And 12 AM Pst
[05/12/14 8:20:55 pm] Prashant Khanna: Confirming that reserve is this: A reserve of $10,000 will be required. $2,000 a month will be debited until it caps a $10,000 reserve.
[05/12/14 10:11:48 pm] Alon: I will verify this and confirm -
[05/12/14 10:12:08 pm] Alon: david let me know when you here - let's meet with Doron and call Prashant
[05/12/14 10:15:47 pm] Alon: Alon set topic to "Prashat | Tech Support"
[05/12/14 10:16:13 pm] Alon: Prashant, are we sending $ to India Account or US account on your behalf?
[06/12/14 12:09:08 am] Prashant Khanna: You are sending $ to my India account.
[06/12/14 12:09:28 am] Prashant Khanna: I sent u the invoice from the Indian Company with the necessary wire instructions
[06/12/14 12:11:33 am] Prashant Khanna: I am available now for the call
[06/12/14 12:11:56 am] Alon: I'm driving need little time
[06/12/14 12:12:07 am] Alon: How late is it ?
[06/12/14 12:12:16 am] Alon: For u ?
[06/12/14 12:12:25 am] Prashant Khanna: it is 12.15 in the night for us here
[06/12/14 12:32:53 am] Prashant Khanna: Prashant Khanna set topic to "Prashant | Tech Support"
[06/12/14 12:33:07 am] Prashant Khanna: Alon, how long will u take
[06/12/14 1:02:31 am] Alon: About 25 min from now - if ok
[06/12/14 1:03:06 am] Alon: If not tomorrow morning .... I will conference all by cell
[06/12/14 1:03:23 am] Prashant Khanna: Yes, i am good in 25 min
[06/12/14 1:03:31 am] Prashant Khanna: Lets do it 12 Ur time.
[06/12/14 1:04:17 am] Alon: Call me for a second
[06/12/14 1:04:31 am] Alon: Cell
[06/12/14 1:24:54 am] David M: FYI PK, Our bank acct is requesting that we keep some additional funds in the account. Why? Because we will be getting chargebacks in there, misc fee's and all of the other unknowns connected to your lead quality

**EXHIBIT 294**

etc….Are you actually ok with us not paying this first invoice, keeping everything here and waiting to see what type of transactions and debits come into the account over next two weeks?

[08/12/14 1:15:55 pm] Prashant Khanna: Alon, lets chat on this today and close the issue. I need the funds wired asap

[08/12/14 1:16:03 pm] Prashant Khanna: Let me know a good time to call u today morning on this

[08/12/14 1:16:53 pm] Prashant Khanna: David - i am   not comfortable with First invoice being held. We will be keeping a reserve, which we can discuss to protect against CHBK and fees coming in

[08/12/14 9:44:24 pm] Prashant Khanna: Anyways, one week of processed amount is always lying with you in the bank. Our expectation is of getting paid once a week

[08/12/14 11:41:59 pm] Prashant Khanna: Alon ?

[08/12/14 11:42:11 pm] David M: Hold on a minute PK....

[08/12/14 11:42:42 pm] David M: Gonna talk to acct and understand options.

[08/12/14 11:47:27 pm] David M: I will call you now PK but to update in here for all to see...

We already received a chargeback for $99.
Bank fee as well for $500.

In addition, to do a wire to an INternational Bank we have to have someone go into bank and this will take time.
If wiring to a US bank, easier, but will also take a few days to set that up.

I believe we now have $20K in account so at this point, we can set up to send you around $10K.

Calling you in a moment

[08/12/14 11:52:32 pm] Prashant Khanna: Example
- 100 k a Month In Proces
- 4K in Discount Fees
- 3 K in Charges
- 2K In Reserve
- 15 K - For CHBK / Profit
- Balance of 76 K Still avaiable

[08/12/14 11:53:31 pm] Prashant Khanna: Other than this, there is going one week worth of Processing on top above as reserve with you

[09/12/14 12:06:04 am] David M: FYI Accounting - It is an International Bank that we will be sending our invoice to.

[09/12/14 12:06:42 am] Prashant Khanna: i have sent u the invoice from our India Corp and the bank account details

[09/12/14 12:07:50 am] David M: Yes I saw. SWIFT code and ACCT number good. If by chance you also have an IBAN number, will further help to make sure.

[09/12/14 12:22:58 am] Prashant Khanna: You do not need the IBAn number

[09/12/14 12:23:28 am] Prashant Khanna: As long as Account Number, Swift , Bank Name, Account Name and Branch Address is mentioned, it is good to go

[09/12/14 12:47:31 am] David M: Looks like we will be able to give you the solution we discussed. Will update later in day with info when done. Noted on IBAN, always good to have backup but ok.

294 - 4                                                              **EXHIBIT 294**

[09/12/14 12:47:45 am] Prashant Khanna: ok
[09/12/14 1:32:50 am] Prashant Khanna: David, i am logging of for the day, Email
me with any updates
[09/12/14 4:58:13 am] David M: We could not get to the bank today. We will likely get
to it tomorrow by mid-day.
[09/12/14 11:31:18 pm] Prashant Khanna: Hey David,
[09/12/14 11:32:01 pm] Prashant Khanna: I need to get a statement of the bank
account with details of wires being received. Need to double check and complete
reporting, to make sure, what is being settled is same to what is being received
[09/12/14 11:32:27 pm] Prashant Khanna: There are a lot of softwares out there
using which, we can be provided with a view option only
[09/12/14 11:34:06 pm] Prashant Khanna: One of the options can be Mint.com
[09/12/14 11:48:05 pm] Prashant Khanna: Also, please send me a confirmation,
once the wire is done today
[11/12/14 12:24:11 am] Prashant Khanna: David, wanted to check if the wire went
out yesterday ?
[11/12/14 12:24:25 am] Doron: Wire was sent
[11/12/14 12:24:36 am] Prashant Khanna: OK, thank u
[11/12/14 12:24:45 am] Doron: yesterday you should have any day
[11/12/14 12:24:53 am] Prashant Khanna: Also, did u get my message on setting up
an account view for us .
[11/12/14 12:24:54 am] Doron: np :)
[11/12/14 12:24:56 am] Prashant Khanna: Thanks Doron
[11/12/14 2:28:18 pm] Prashant Khanna: Doron, i have recvd the wire, Thank u
[11/12/14 2:28:45 pm] Prashant Khanna: Alon, please let me know when you are
back in action . Want to set up the process and have a clear understanding on this
going forward
[15/12/14 12:54:29 pm] Prashant Khanna: Hey Guys, I wanted to check base on
processing. As per our reports, a total of 40K has been charged already
[15/12/14 12:55:05 pm] Prashant Khanna: Can you please provide us with the bank
statement, so we can check on the settlement amounts and keep track of it
[15/12/14 12:55:56 pm] Prashant Khanna: I am sending another invocie for 15K to
be paid out on account .

Cc:        Karan Dhillon[karan.dhillon@opkeservices.com]; Tyler R[tyler@securedmerchants.com]; Alon | MediaUrge[alon@mediaurge.com]; Global Media[globalmediausa@gmail.com]
To:        David M[david@mediaurge.com]
From:      Prashant Khanna
Sent:      Mon 1/5/2015 3:15:13 AM
Importance:   Normal
Subject:   Re: Invoice
MAIL_RECEIVED:   Mon 1/5/2015 3:15:24 AM

David

I checked the bank, and we have not received any wire . Can you confirm what you the amount which has been wired

Prashant


On 31-Dec-2014, at 11:44 pm, David M <david@mediaurge.com> wrote:

Hi Karan,
Its ok about yesterday.

As mentioned, we are now getting instant email notifications and I have forwarded to your email.

Before we have you set up with in CB through Tyler (still waiting on this to get going) I will email them to you as they come in.
It will be real-time.

As for the user access, you are likely correct regarding the settings and I will review them now.

I believe you should have received the wire although I think we are sending a little under $20k as it would leave too little in the account.

Regards,

David

On Tue, Dec 30, 2014 at 9:46 PM, Karan Dhillon <karan.dhillon@opkeservices.com> wrote:

Hi David,


Please note as below:


1.   Apologies on not being available yesterday

2.   I am able to login to the system but have limited access to information. I don't have the links for Sales/Claim/Authorize/Reports etc as was the case earlier

3.   Please refer to the attached snapshot

4.   I would think that my role ( as a User and not as Admin) does not allow me access to the information. Please check if this is the case

5.   Please add my email id ( karan.dhillon@opkeservices.com) to the notification list for chargebacks. Also, I need to know the process for rebutting chargebacks as the case may be

6.   Please let me know when you and/or Tyler would be free for a call. I shall ensure that I am available.

Many Thanks.

Best,

Karan

**From:** David M [mailto:david@mediaurge.com]
**Sent:** Tuesday, December 30, 2014 11:40 PM
**To:** Prashant Khanna; Tyler R
**Cc:** Alon | MediaUrge; Karan Dhillon; Global Media
**Subject:** Re: Invoice

Sorry Guys, that is very odd.

I see Karan as a User. Account created. Maybe we should spend 5 min doing a screen share and walking through the steps.

Please note that as mentioned, moving forward, we will be getting daily emails on CBs as they occur.

Tyler,

Have we set them in CB yet?

Please connect with Karan.

Karan,

Calling you now.

Regards,

**EXHIBIT 296**

David


On Tue, Dec 30, 2014 at 6:48 AM, Prashant Khanna <prashant@opkeservices.com> wrote:

David

Please have the login fixed for our account. We are unable to pull the data and do our reporting.

Meanwhile, please find another invoice to be processed.

Prashant

EXHIBIT 296

| | |
|---|---|
| **From:** | David Davidian, CPA <cpa@lacpa.com> |
| **Sent:** | Friday, June 08, 2012 12:48 PM |
| **To:** | Alon \| Bunzai Media |
| **Cc:** | Doron Nottea |
| **Subject:** | Pinnacle Logistics Inc |
| **Attachments:** | Articles of Incorporation.pdf; EIN.pdf; Statement of Information_Client.pdf |

Dear Alon and Doron,

Attached please find the documents for Pinnacle Logistics Inc.
Sincerely,
Z. David Davidian, CPA
Davidian & Associates
Certified Public Accountants
(888) 452-5577
(818) 242-7800
(888) 202-7757 Fax
www.LACPA.com

This e-mail and any files attached may contain confidential information that is legally privileged. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is strictly prohibited. If you have received this transmission in error, please destroy the original transmission and its attachments without reading or saving in any manner.

To ensure compliance with requirements imposed by the IRS, we are required to inform you that any U.S. tax advice contained in this communication, and its attachments, is not intended or written to be used, and cannot be used, for the purpose of (i) avoiding penalties under the Internal Revenue Code, or (ii) promoting, marketing or recommending to another party for any matters addressed herein.
P Please consider the environment before printing this e-mail

**EXHIBIT 299**

3477467

ARTICLES OF INCORPORATION

ENDORSED - FILED
In the office of the Secretary of State
of the State of California

OF

JUN 06 2012

## PINNACLE LOGISTICS, INC.

The undersigned, desiring to form a corporation under the laws of the State of California, declares:

I

The name of the corporation is:

## PINNACLE LOGISTICS, INC.

II

The purpose of the corporation is to engage in any lawful act or activity for which a corporation may be organized under the General Corporation Law of California other than the banking business, the trust company business or the practice of a profession permitted to be incorporated by the California Corporations Code.

III

The name and address in this State of the corporation's initial agent for service of process is Oz Mizrahi, 7900 Gloria Avenue, Van Nuys, CA 91406.

IV

This corporation is authorized to issue only one class of shares, which shall be designated "common" shares. The total number of such shares authorized to be issued is 1,000,000 shares.

V

The liability of the directors of the corporation for monetary damages shall be eliminated to the fullest extent permissible under California Law.

IN WITNESS WHEREOF, the undersigned has executed these Articles of Incorporation this 6th day of June, 2012.

_____
OZ MIZRAHI, INCORPORATOR

299 - 2                                                    **EXHIBIT 299**



I hereby certify that the foregoing
transcript of............................ page(s)
is a full, true and correct copy of the
original record in the custody of the
California Secretary of State's office.

JUN 0 7 2012

Date:................................................

DEBRA BOWEN, Secretary of State

**299 - 3**                           **EXHIBIT 299**

 **Department of the Treasury**
**Internal Revenue Service**
Ogden, UT 84201

In reply refer to:  0248574148
Jun 08, 2012          LTR 147C
61-1685610

PINNACLE LOGISTICS INC
% OZ MIZRAHI
7900 GLORIA AVE
VAN NUYS          CA 91406

Taxpayer Identification Number: 61-1685610

Form(s):

Dear Taxpayer:

This letter is in response to your telephone inquiry of June 8th, 2012.

Your Employer Identification Number (EIN) is 61-1685610.  Please keep this number in your permanent records.  You should enter your name and your EIN, exactly as shown above, on all business federal tax forms that require its use, and on any related correspondence documents.

If you have any questions regarding this letter, please call our Customer Service Department at 1-800-829-0115 between the hours of 7:00 AM and 10:00 PM.  If you prefer, you may write to us at the address shown at the top of the first page of this letter. When you write, please include a telephone number where you may be reached and the best time to call.

Sincerely,

Nancy M. Dicken
17-59464
Customer Service Representative

299 - 4                                                    EXHIBIT 299

# State of California

| | | S |
|---|---|---|

## Secretary of State

## Statement of Information
### (Domestic Stock and Agricultural Cooperative Corporations)
**FEES (Filing and Disclosure): $25.00.**
**If this is an amendment, see instructions.**
**IMPORTANT – READ INSTRUCTIONS BEFORE COMPLETING THIS FORM**

1. **CORPORATE NAME**

PINNACLE LOGISTICS, INC.

2. **CALIFORNIA CORPORATE NUMBER**
3477467

This Space for Filing Use Only

**No Change Statement** (Not applicable if agent address of record is a P.O. Box address.  See instructions.)

3. **If there have been any changes to the information contained in the last Statement of Information filed with the California Secretary of State, or no statement of information has been previously filed, this form must be completed in its entirety.**

☐ If there has been no change in any of the information contained in the last Statement of Information filed with the California Secretary of State, check the box and proceed **to Item 17.**

**Complete Addresses for the Following** (Do not abbreviate the name of the city.  Items 4 and 5 cannot be P.O. Boxes.)

| | | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 4. STREET ADDRESS OF PRINCIPAL EXECUTIVE OFFICE | | | | |
| 7900 GLORIA AVE | | VAN NUYS | CA | 91406 |
| 5. STREET ADDRESS OF PRINCIPAL BUSINESS OFFICE IN CALIFORNIA, IF ANY | | | | |
| 7900 GLORIA AVE | | VAN NUYS | CA | 91406 |
| 6. MAILING ADDRESS OF CORPORATION, IF DIFFERENT THAN ITEM 4 | | CITY | STATE | ZIP CODE |

**Names and Complete Addresses of the Following Officers** (The corporation must list these three officers.  A comparable title for the specific officer may be added; however, the preprinted titles on this form must not be altered.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 7. CHIEF EXECUTIVE OFFICER/ | | | | |
| OZ MIZRAHI | 7900 GLORIA AVE | VAN NUYS | CA | 91406 |
| 8. SECRETARY | | | | |
| OZ MIZRAHI | 7900 GLORIA AVE | VAN NUYS | CA | 91406 |
| 9. CHIEF FINANCIAL OFFICER/ | | | | |
| OZ MIZRAHI | 7900 GLORIA AVE | VAN NUYS | CA | 91406 |

**Names and Complete Addresses of All Directors, Including Directors Who are Also Officers** (The corporation must have at least one director.  Attach additional pages, if necessary.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 10. NAME | | | | |
| OZ MIZRAHI | 7900 GLORIA AVE | VAN NUYS | CA | 91406 |
| 11. NAME | ADDRESS | CITY | STATE | ZIP CODE |
| 12. NAME | ADDRESS | CITY | STATE | ZIP CODE |

13. NUMBER OF VACANCIES ON THE BOARD OF DIRECTORS, IF ANY:

**Agent for Service of Process**  If the agent is an individual, the agent must reside in California and Item 15 must be completed with a California street address, a P.O. Box address is not acceptable.  If the agent is another corporation, the agent must have on file with the California Secretary of State a certificate pursuant to California Corporations Code section 1505 and Item 15 must be left blank.

14. NAME OF AGENT FOR SERVICE OF PROCESS
OZ MIZRAHI

| 15. STREET ADDRESS OF AGENT FOR SERVICE OF PROCESS IN CALIFORNIA, **IF AN INDIVIDUAL** | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 7900 GLORIA AVE | VAN NUYS | CA | 91406 |

**Type of Business**

16. DESCRIBE THE TYPE OF BUSINESS OF THE CORPORATION
BEAUTY PRODUCTS

17. BY SUBMITTING THIS STATEMENT OF INFORMATION TO THE CALIFORNIA SECRETARY OF STATE, THE CORPORATION CERTIFIES THE INFORMATION CONTAINED HEREIN, INCLUDING ANY ATTACHMENTS, IS TRUE AND CORRECT.

| OZ MIZRAHI | CEO | | |
|---|---|---|---|
| DATE | TYPE/PRINT NAME OF PERSON COMPLETING FORM | TITLE | SIGNATURE |

| SI-200 (REV 01/2012) | APPROVED BY SECRETARY OF STATE |
|---|---|

**EXHIBIT 299**

**From:**           David Davidian, CPA <cpa@lacpa.com>
**Sent:**           Monday, March 05, 2012 9:05 PM
**To:**             Doron Nottea
**Subject:**        Bunzai entities
**Attachments:**    Bunzai Companies Structure_PBC.xlsx

Please see attached.

Sincerely,
Z. David Davidian, CPA
Davidian & Associates
Certified Public Accountants
(888) 452-5577
(818) 242-7800
(888) 202-7757 Fax
www.LACPA.com

This e-mail and any files attached may contain confidential information that is legally privileged. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is strictly prohibited. If you have received this transmission in error, please destroy the original transmission and its attachments without reading or saving in any manner.

To ensure compliance with requirements imposed by the IRS, we are required to inform you that any U.S. tax advice contained in this communication, and its attachments, is not intended or written to be used, and cannot be used, for the purpose of (i) avoiding penalties under the Internal Revenue Code, or (ii) promoting, marketing or recommending to another party for any matters addressed herein.
P Please consider the environment before printing this e-mail

**EXHIBIT 302**

## BUNZAI COMPANIES

| No. | Entity Name | Structure | State | Payroll | EDD | EFTPS | Payroll Frequency | Sales Tax Due Date | Date Incptd. | T/R for 2010 | Shareholder(s) & % | Officers | Director(s) | Agent | Stmt of Info Due Date | Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bunzai Media Group, Inc | C | CA | P | X | | SM | 7/31/2012 | 1/1/2010 | X | UD-Alon, Igor, Chris | Alon Nottea CEO/CFO Motti Nottea Sec. | Alon Nottea | Alon Nottea | 1/1/2011 | 16161 Ventura Blvd # 378 Encino, CA 91436 |
| 2 | Agoa Holdings, Inc. | C | CA | | X | | | 7/31/2012 | 6/15/2011 | na | UD-Roi Reuveni | Roi Reuveni | Roi Reuveni | David Davidian | 6/15/2012 | 15803 1/2 Stagg Street Van Nuys, CA 91406 |
| 3 | DMA Media Holdings, Inc. | S | CA | | X | X | | 7/31/2012 | 6/15/2011 | na | Roi Reuveni (100%) | Roi Reuveni | Roi Reuveni | David Davidian | 6/15/2012 | 19528 Ventura Blvd Ste 224 Tarzana, CA 91356 |
| 4 | Lifestyle Media Brands, Inc. | S | CA | | X | X | | 7/31/2012 | 6/15/2011 | na | Rachel Nottea (100%) | Rachel Nottea | Rachel Nottea | David Davidian | 6/15/2012 | 8335 Winnetka Ave # 118 Winnetka, CA 91306 |
| 5 | Zen Mobile Media, Inc. | C | CA | | X | X | | | 11/3/2011 | na | UD-Igor Latsanovski ?? | Igor Latsanovski ?? | Igor Latsanovski ?? | Igor Latsanovski | 11/2/2012 | 4335 Dickens Street # 167 Sherman Oaks, CA 91403 |
| 6 | Safehaven Ventures, Inc. | C | CA | | | | | | 11/10/2011 | na | UD-Tomer Amsalem | Tomer Amsalem | Tomer Amsalem | Tomer Amsalem | 11/10/2012 | 548 S. Spring Street, Unit 405, Los Angeles, CA 90013 |

Bunzai Media Group, Inc
Agoa Holdings, Inc.          do payroll for 2011
DMA Media Holdings, Inc     x
Lifestyle Media Brands, Inc. x
Zen Mobile Media, Inc.       do payroll for 2011
Safehaven Ventures, Inc.     do payroll for 2011

Davidian & Associates

EXHIBIT 302

Bunzai Companies
Alon Nottea

| | |
|---|---|
| **From:** | igor <igorlats@gmail.com> |
| **Sent:** | Wednesday, March 14, 2012 3:11 PM |
| **To:** | Alon; Nastassia Yalley |
| **Subject:** | Fwd: FW: Wiring funds |
| **Attachments:** | image001.jpg; Skincare OU processing statements till February 1, 2012.xls; Skincare OU processing statements till February 9, 2012.xls; Skincare OU processing statements till February 16 2012.xls; Skincare OU processing statements till January 10, 2012.xls; Skincare OU processing statements till January 18, 2012.xls; deposits.xlsx; GnalRepJan_March2012.pdf |

---------- Forwarded message ----------
From: Kristina PEREZ <kristina@pagotechnology.com>
Date: Tue, Mar 13, 2012 at 5:51 PM
Subject: FW: Wiring funds
To: igor <igorlats@gmail.com>

From: Kristina PEREZ [mailto:kristina@pagotechnology.com]
Sent: Friday, March 09, 2012 2:41 PM
To: Alon Nottea (alon@bunzaimedia.com)
Subject: Wiring funds

Hi, Alon

Please see below short summary of your fund movement for the offshore account. All the details( processing statements) attached  where you can look into your fees in a greater detail : trx fees, refunds and chargeback listed.

Funding date

Amount funded

Processed $

Fees deducted

1

**303 - 1**                                                **EXHIBIT 303**

Qtty

until 1/10/2012

$              1,783.12

 $   9,242.73

900

6

$  5,400.00

1/11-1/18/2012

$              2,092.37

 $   2,849.55

1/19-2/1/2012

$              1,208.11

 $   2,102.47

2/2-2/9/2012

$              1,350.68

 $   1,859.72

2

2/10-2/16/2012

$              661.70

 $   1,081.63

2/17-2/23/2012

$                -

Ref/Chb

2/24-3/1/2012

$                -

Ref/Chb

Total:

      $  17,136.10

Please feel free to contact me if you have any questions.

Regards,

3

**303 - 3**                          **EXHIBIT 303**

Kristina Perez, COO

Managing Partner at Transact PRO USA

1200 Brickel Ave. Suite 1950

Miami, FL 33131

Toll Free +1(866)508-9363 <tel:%2B1%28866%29508-9363>

Fax +1 (866) 843 0701 <tel:%2B1%20%28866%29%20843%200701>

Description: PagoTechnology_logo_500x97

IMPORTANT WARNING:  This electronic transmission is intended for use of the person or entity to which it is addressed.   If you are not the intended recipient, you are hereby notified that any disclosure, copying or distribution of this information is strictly prohibited.  Please notify the sender immediately to arrange for the return or destruction of these misdirected documents.  This message may contain Confidential material.  You, the recipient, are obligated to maintain it in a safe, secure and confidential manner.  Re-disclosure without authorization or as permitted by law is prohibited. by federal law, 45 CFR Parts 160 et sequitur.

From: Enrique Perez [mailto:enrique@pagotechnology.com]
Sent: Thursday, March 08, 2012 8:55 PM
To: 'Nastassia Yalley'; 'Kristina PEREZ'
Cc: 'Alon Nottea'; 'Paul Medina'
Subject: RE: Wiring funds

Hello Nastassia

I have included all of the wire advises that have been sent to you where you can see in details the turnover for each of the period, how much money in the rolling reserve, also you can see the fees deducted etc. I have also included a summary of deposits and last I have included a report from day 1 until March 8th 2012 (Latvian settlement time which is 5 PM EST). I hope this will give you the complete picture. Once you deduct all of the fees as indicated in the wire advise (as per contract) you then will see that there is no missing money. If you don't have access to the Bank's portal https://www2.1stpayments.net/merchantarea.php please let me know I will set up credentials for you.

Please feel free to contact me directly if you have any additional questions.

EXHIBIT 303

Thank you for your business.


Enrique Perez, Founder & CEO

Pago Technology LLC

1200 Brickel Ave. Suite 1950

Miami, FL 33131

Toll Free (866)305-4805 <tel:%28866%29305-4805>

Fax (480)287-9608 <tel:%28480%29287-9608>

www.pagotechnology.com

Description: Description: PagoTechnology_logo_500x97

IMPORTANT WARNING:  This electronic transmission is intended for use of the person or entity to which it is addressed.   If you are not the intended recipient, you are hereby notified that any disclosure, copying or distribution of this information is strictly prohibited.  Please notify the sender immediately to arrange for the return or destruction of these misdirected documents.  This message may contain Confidential material.  You, the recipient, are obligated to maintain it in a safe, secure and confidential manner.  Re-disclosure without authorization or as permitted by law is prohibited. by federal law, 45 CFR Parts 160 et sequitur.


From: Nastassia Yalley [mailto:nastassia@bunzaimedia.com]
Sent: Thursday, March 08, 2012 4:59 PM
To: Kristina PEREZ
Cc: Alon Nottea; Paul Medina; enrique@pagotechnology.com
Subject: Re: Wiring funds

**EXHIBIT 303**

Hi Kristina,


We checked that bank account and see there was only one deposit made on February 29th for $7053.73.


Where's the rest of the money?

On Wed, Mar 7, 2012 at 1:08 PM, Kristina PEREZ <kristina@pagotechnology.com> wrote:

Hi, Nastassia


The funds are being wired to Estonian bank.


Last week there was no turnover:

No statements today ( 03.02) – negative balance


SKINCARE OU: all accounts summary (USD)

0.00 / 0

-195.76 / 2

-195.76 / 2



2 weeks ago -



2012.02.23.

Processing statement nr. SKI_TR_199_2.2012

Period from

10/2/2012

until

16/2/2012

USD

Turnover

1,081.63

Turnover rate

5.00%

Turnover fee

54.08

Turnover fee(from min)

0.00

Trx

30

Trx rate

0.40

Trx fee

12.00

7

**303 - 7**                                   **EXHIBIT 303**

Trx fee correction

0.00

Refunds #

3

Refunds fee - per each

1

Refunds fee

3

Ref fee correction

0

Refund turn (till 16/2/2012)

197.69

MID Setup fee - per each:

900.00

Number :

0

MID Setup fee:

0.00

Chargebacks#

0

Chargebacks Fee

0

Chargebacks turnover

0.00

Hold rate

10.00%

Holdback

108.16

BankWire Fee (1)

45.00

For payout

661.70

Holdback return ( from  - till)

0.00

Paid

661.70

Let me know if you have any questions,

Kristina Perez, COO

9

EXHIBIT 303

Managing Partner at Transact PRO USA

Toll Free +1(866)508-9363 <tel:%2B1%28866%29508-9363>

Fax 1 ( 866) 843 0701 <tel:1%20%28%20866%29%20843%200701>

Description: Description: PagoTechnology_logo_500x97

From: Nastassia Yalley [mailto:nastassia@bunzaimedia.com <mailto:nastassia@bunzaimedia.com> ]
Sent: Wednesday, March 07, 2012 3:09 PM
To: Kristina PEREZ; Enrique PEREZ; Alon Nottea; Paul Medina
Subject: Wiring funds

Hello Kristina,

I checked your system and I see:

Total Transactions Approved: 534 Total Amount Approved: $18,111.65

When/how do we receive this money? Do you need our wiring instructions?

We haven't seen any deposits from this account. Please let me know, thank you :]

--
-- -- -- -- -- -- -- -- --
Nastassia Yalley
Director of Marketing
O: 818.200.1035
F: 818.647.0182

**EXHIBIT 303**

--
-- -- -- -- -- -- -- -- --
Nastassia Yalley
Director of Marketing
O: 818.200.1035
F: 818.647.0182

11

| Funding date | Amount funded | |
|---|---|---|
| until 1/10/2012 | $ | 1,783.12 | |
| 1/11-1/18/2012 | $ | 2,092.37 | |
| 1/19-2/1/2012 | $ | 1,208.11 | |
| 2/2-2/9/2012 | $ | 1,350.68 | |
| 2/10-2/16/2012 | $ | 661.70 | |
| 2/17-2/23/2012 | $ | - | negative balance no deposits made |
| 2/24-3/1/2012 | $ | - | negative balance no deposits made |

deposits.xlsx

EXHIBIT 303

# 1stPAYMENTS.NET

**From:**
**SIA Transact Pro**, Company nr. ███3127;
Corporate Address:10, Ropazu Street, 12th floor, Riga, LV-1039, Latvia, EU;
Mailing Address: 10, Ropazu Street, 12th floor, Riga, LV-1039, Latvia, EU;
Telephone: +371 7 22 6742;
E-mail: info@transactpro.lv;
Web: www.transactpro.lv, www.1stPayments.net

**To:**
**Skincare OÜ**
registered nr. ███3190
Ahtri 10A, Tallinn
10151, Estonia
(Board Member)  Oleg Trushlya

2012.01.17

## Processing statement nr. SKI_TR_47_1.2012

| | | |
|---|---|---|
| Period from | until | 10/1/2012 |
| | | **USD** |
| Turnover | | 9,242.73 |
| Turnover rate | | 6.00% |
| Turnover fee | | 554.56 |
| Turnover fee(from min) | | 0.00 |
| | | |
| Trx | | 651 |
| Trx rate | | 0.40 |
| Trx fee | | 260.40 |
| Trx fee correction | | 0.00 |
| | | |
| Refunds # | | 38 |
| Refunds fee - per each | | 1 |
| Refunds fee | | 38 |
| Ref fee correction | | 0 |
| Refund turn (till 10/1/2012) | | 237.37 |
| | | |
| MID Setup fee - per each: | | 900.00 |
| Number : | | 6 |
| MID Setup fee for SKINCARE 8662169336; ANTIAGING 8662169336; FACEKIT 8662169336; MYFACEKIT8662169336; MYSKIN 8662169336; SKINKIT 8662169336: | | 5400.00 |
| | | |
| Chargebacks# | | 0 |
| Chargebacks Fee | | 0 |
| Chargebacks turnover | | 0.00 |
| | | |
| Hold rate | | 10.00% |
| Holdback | | 924.27 |
| | | |
| BankWire Fee (1) | | 45.00 |
| | | |
| For payout | | 1783.12 |
| Holdback return ( from  - till) | | 0.00 |
| Paid | | 1783.12 |

Skincare OU processing statements till January 10 2012.xls

303 - 13                                                  **EXHIBIT 303**

# 1stPAYMENTS.NET

**From:**
**SIA Transact Pro**, Company nr. ███ 3127;
Corporate Address:10, Ropazu Street, 12th floor, Riga, LV-1039, Latvia, EU;
Mailing Address: 10, Ropazu Street, 12th floor, Riga, LV-1039, Latvia, EU;
Telephone: +371 7 22 6742;
E-mail: info@transactpro.lv;
Web: www.transactpro.lv, www.1stPayments.net

**To:**
**Skincare OÜ**
registered nr. ███ 3190
Ahtri 10A, Tallinn
10151, Estonia
(Board Member)  Oleg Trushlya

2012.01.25

## Processing statement nr. SKI_TR_73_1.2012

| | | | |
|---|---|---|---|
| Period from | 11/1/2012 | until | 18/1/2012 |
| | | | **USD** |
| Turnover | | | **2,849.55** |
| Turnover rate | | | **5.00%** |
| Turnover fee | | | **142.48** |
| Turnover fee(from min) | | | **0.00** |
| Trx | | | **66** |
| Trx rate | | | **0.40** |
| Trx fee | | | **26.40** |
| Trx fee correction | | | **0.00** |
| Refunds # | | | **6** |
| Refunds fee - per each | | | **1** |
| Refunds fee | | | **6** |
| Ref fee correction | | | **0** |
| Refund turn (till 18/1/2012) | | | **252.35** |
| MID Setup fee - per each: | | | **900.00** |
| Number : | | | **0** |
| MID Setup fee: | | | **0.00** |
| Chargebacks# | | | **0** |
| Chargebacks Fee | | | **0** |
| Chargebacks turnover | | | **0.00** |
| Hold rate | | | **10.00%** |
| Holdback | | | **284.96** |
| BankWire Fee (1) | | | **45.00** |
| For payout | | | **2092.37** |
| Holdback return ( from  - till) | | | **0.00** |
| Paid | | | **2092.37** |

Skincare OU processing statements till January 18 2012.xls

**EXHIBIT 303**

**1stPAYMENTS.NET**

**From:**
**SIA Transact Pro**, Company nr. ███ 3127;
Corporate Address:10, Ropazu Street, 12th floor, Riga, LV-1039, Latvia, EU;
Mailing Address: 10, Ropazu Street, 12th floor, Riga, LV-1039, Latvia, EU;
Telephone: +371 7 22 6742;
E-mail: info@transactpro.lv;
Web: www.transactpro.lv, www.1stPayments.net

**To:**
**Skincare OÜ**
registered nr. ███ 3190
Ahtri 10A, Tallinn
10151, Estonia
(Board Member)  Oleg Trushlya

2012.02.08          **Processing statement nr. SKI_TR_132_1.2012**

| Period from | 19/1/2012 | until | 1/2/2012 |
|---|---|---|---|

| | USD |
|---|---|
| **Turnover** | **2,102.47** |
| **Turnover rate** | **5.00%** |
| **Turnover fee** | **105.12** |
| **Turnover fee(from min)** | **0.00** |
| **Trx** | **51** |
| **Trx rate** | **0.40** |
| **Trx fee** | **20.40** |
| **Trx fee correction** | **0.00** |
| **Refunds #** | **7** |
| **Refunds fee - per each** | **1** |
| **Refunds fee** | **7** |
| **Ref fee correction** | **0** |
| **Refund turn (till 1/2/2012)** | **230.83** |
| **MID Setup fee - per each:** | **900.00** |
| **Number :** | **0** |
| **MID Setup fee:** | **0.00** |
| **Chargebacks#** | **2** |
| **Chargebacks Fee** | **80** |
| **Chargebacks turnover** | **195.76** |
| **Hold rate** | **10.00%** |
| **Holdback** | **210.25** |
| **BankWire Fee (1)** | **45.00** |
| **For payout** | **1208.11** |
| **Holdback return ( from  - till)** | **0.00** |
| **Paid** | **1208.11** |

Skincare OU processing statements till February 1 2012.xls

**1stPAYMENTS.NET**

**From:**
**SIA Transact Pro**, Company nr. ███ 3127;
Corporate Address:10, Ropazu Street, 12th floor, Riga, LV-1039, Latvia, EU;
Mailing Address: 10, Ropazu Street, 12th floor, Riga, LV-1039, Latvia, EU;
Telephone: +371 7 22 6742;
E-mail: info@transactpro.lv;
Web: www.transactpro.lv, www.1stPayments.net

**To:**
Skincare OÜ
registered nr. ███ 3190
Ahtri 10A, Tallinn
10151, Estonia
(Board Member)  Oleg Trushlya

2012.02.16

## Processing statement nr. SKI_TR_166_2.2012

| Period from | 2/2/2012 | until | 9/2/2012 |
|---|---|---|---|

|  | USD |
|---|---|
| Turnover | 1,859.72 |
| Turnover rate | 5.00% |
| Turnover fee | 92.99 |
| Turnover fee(from min) | 0.00 |
| Trx | 73 |
| Trx rate | 0.40 |
| Trx fee | 29.20 |
| Trx fee correction | 0.00 |
| Refunds # | 3 |
| Refunds fee - per each | 1 |
| Refunds fee | 3 |
| Ref fee correction | 0 |
| Refund turn (till 9/2/2012) | 152.88 |
| MID Setup fee - per each: | 900.00 |
| Number : | 0 |
| MID Setup fee: | 0.00 |
| Chargebacks# | 0 |
| Chargebacks Fee | 0 |
| Chargebacks turnover | 0.00 |
| Hold rate | 10.00% |
| Holdback | 185.97 |
| BankWire Fee (1) | 45.00 |
| For payout | 1350.68 |
| Holdback return ( from  - till) | 0.00 |
| Paid | 1350.68 |

Skincare OU processing statements till February 9 2012.xls

**EXHIBIT 303**

**1stPAYMENTS.NET**

**From:**
**SIA Transact Pro**, Company nr. ███ 3127;
Corporate Address:10, Ropazu Street, 12th floor, Riga, LV-1039, Latvia, EU;
Mailing Address: 10, Ropazu Street, 12th floor, Riga, LV-1039, Latvia, EU;
Telephone: +371 7 22 6742;
E-mail: info@transactpro.lv;
Web: www.transactpro.lv, www.1stPayments.net

**To:**
**Skincare OÜ**
registered nr. ███ 3190
Ahtri 10A, Tallinn
10151, Estonia
(Board Member)  Oleg Trushlya

2012.02.23

## Processing statement nr. SKI_TR_199_2.2012

| Period from | 10/2/2012 | until | 16/2/2012 |
|---|---|---|---|
| | | | **USD** |
| **Turnover** | | | **1,081.63** |
| **Turnover rate** | | | **5.00%** |
| **Turnover fee** | | | **54.08** |
| **Turnover fee(from min)** | | | **0.00** |
| | | | |
| **Trx** | | | **30** |
| **Trx rate** | | | **0.40** |
| **Trx fee** | | | **12.00** |
| **Trx fee correction** | | | **0.00** |
| | | | |
| **Refunds #** | | | **3** |
| **Refunds fee - per each** | | | **1** |
| **Refunds fee** | | | **3** |
| **Ref fee correction** | | | **0** |
| **Refund turn (till 16/2/2012)** | | | **197.69** |
| | | | |
| **MID Setup fee - per each:** | | | **900.00** |
| **Number :** | | | **0** |
| | | | |
| **MID Setup fee:** | | | **0.00** |
| | | | |
| **Chargebacks#** | | | **0** |
| **Chargebacks Fee** | | | **0** |
| **Chargebacks turnover** | | | **0.00** |
| | | | |
| **Hold rate** | | | **10.00%** |
| **Holdback** | | | **108.16** |
| | | | |
| **BankWire Fee (1)** | | | **45.00** |
| | | | |
| **For payout** | | | **661.70** |
| **Holdback return ( from  - till)** | | | **0.00** |
| **Paid** | | | **661.70** |

Skincare OU processing statements till February 16 2012.xls

# Merchant general settlement report 1/1/2012-3/8/2012

| Searching Transactions |
|---|
| **Search parameters:** |
| • Terminals: 3916038, 3916012, 3916020, 3915998, 3916046<br>• Report time (Physical date): from Jan 1, 2012, 00:00 to Mar 8, 2012, 23:59 |

**Total Summary for the currency: USD**

Transactions count: 172 (VISA/MC: 139 / 33 )

Refunds count: 38 (VISA/MC: 29 / 9 )

Turnover: 12,991.23 (VISA/MC: 10,553.40 / 2,437.83 )

**Total declines for this report:**      163

| SKINCARE OU / AURAVIESET.COM | Transactions turnover / Count | Refunds turnover / count | Summary turnover/ count |
|---|---|---|---|
| FACEKIT_8662169336 (3916012, Currency: USD, VISA) | 4,947.09 / 57 | -785.59 / 12 | 4,161.50 / 69 |
| **FACEKIT_8662169336 (3916012, Currency: USD) (Total)** | **4,947.09 / 57** | **-785.59 / 12** | **4,161.50 / 69** |
| ANTIAGING_8662169336 (3916020, Currency: USD, MC) | 1,479.05 / 21 | -182.76 / 7 | 1,296.29 / 28 |
| ANTIAGING_8662169336 (3916020, Currency: USD, VISA) | 3,484.58 / 38 | -443.77 / 7 | 3,040.81 / 45 |
| **ANTIAGING_8662169336 (3916020, Currency: USD) (Total)** | **4,963.63 / 59** | **-626.53 / 14** | **4,337.10 / 73** |
| SKINCARE_8662169336 (3916038, Currency: USD, MC) | 1,174.56 / 12 | -33.02 / 2 | 1,141.54 / 14 |
| SKINCARE_8662169336 (3916038, Currency: USD, VISA) | 3,931.87 / 44 | -580.78 / 10 | 3,351.09 / 54 |
| **SKINCARE_8662169336 (3916038, Currency: USD) (Total)** | **5,106.43 / 56** | **-613.80 / 12** | **4,492.63 / 68** |
| SKINCARE OU / AURAVIESET.COM summary (USD, VISA) | 12,363.54 / 139 | -1,810.14 / 29 | **10,553.40 / 168** |
| SKINCARE OU / AURAVIESET.COM summary (USD, MC) | 2,653.61 / 33 | -215.78 / 9 | **2,437.83 / 42** |
| SKINCARE OU / AURAVIESET.COM summary (USD) | 15,017.15 / 172 | -2,025.92 / 38 | **12,991.23 / 210** |

## Decline count for SKINCARE OU / AURAVIESET.COM: 163

| SKINCARE OU: all accounts | Transactions turnover / Count | Refunds turnover / count | Summary turnover/ count |
|---|---|---|---|
| FACEKIT_8662169336 (3916012, Currency: USD, VISA) | 4,947.09 / 57 | -785.59 / 12 | 4,161.50 / 69 |
| **FACEKIT_8662169336 (3916012, Currency: USD) (Total)** | **4,947.09 / 57** | **-785.59 / 12** | **4,161.50 / 69** |
| ANTIAGING_8662169336 (3916020, Currency: USD, MC) | 1,479.05 / 21 | -182.76 / 7 | 1,296.29 / 28 |

## Merchant general settlement report 1/1/2012-3/8/2012

| | | | |
|---|---|---|---|
| ANTIAGING_8662169336 (3916020, Currency: USD, VISA) | 3,484.58 / 38 | -443.77 / 7 | 3,040.81 / 45 |
| **ANTIAGING_8662169336 (3916020, Currency: USD) (Total)** | **4,963.63 / 59** | **-626.53 / 14** | **4,337.10 / 73** |
| SKINCARE_8662169336 (3916038, Currency: USD, MC) | 1,174.56 / 12 | -33.02 / 2 | 1,141.54 / 14 |
| SKINCARE_8662169336 (3916038, Currency: USD, VISA) | 3,931.87 / 44 | -580.78 / 10 | 3,351.09 / 54 |
| **SKINCARE_8662169336 (3916038, Currency: USD) (Total)** | **5,106.43 / 56** | **-613.80 / 12** | **4,492.63 / 68** |
| SKINCARE OU: all accounts summary (USD, VISA) | 12,363.54 / 139 | -1,810.14 / 29 | **10,553.40 / 168** |
| SKINCARE OU: all accounts summary (USD, MC) | 2,653.61 / 33 | -215.78 / 9 | **2,437.83 / 42** |
| SKINCARE OU: all accounts summary (USD) | 15,017.15 / 172 | -2,025.92 / 38 | **12,991.23 / 210** |

           EXHIBIT 303

**From:** Nastassia Yalley <nastassia@bunzaimedia.com>
**Sent:** Thursday, August 02, 2012 1:35 AM
**To:** Alon N; Paul Medina
**Subject:** accounting 8/1/12
**Attachments:** Accounting Worksheet.xls

It's the beginning of the month so...

These are all of our bank accounts btw. Pinnacle, agoa, lifestyle, dma, zen, safe...etc.

--
-- -- -- -- -- -- -- -- --
Nastassia Yalley
Director of Marketing
O: 818.200.1035

F: 818.647.0182

EXHIBIT 304

**Upcoming Expenses**

| | | |
|---|---|---|
| Adsonar for **June** | $ | 8,819.10 |
| Pulse360 for **July** | $ | 9,208.47 |
| Big Ads Media 8/7/12 | $ | - |
| Joe Cucurillo 7/31/12 | $ | 51.00 | up to 7/31/12 |
| Convert2media 8/7/12 | $ | 4,747.00 |
| Bungo Media 7/24/12 | $ | 7,785.00 |
| MediaCrowd 8/7/12 | $ | 3,128.00 |
| N&A Consulting 8/7/12 | $ | 29,369.00 |
| Frank Cut 8/7/12 | $ | 898.50 | up to 7/29/12 |
| Belal Cut 8/7/12 | $ | 898.50 | up to 7/29/12 |
| Clickbooth 8/7/12 | $ | 53,627.00 |
| Guru Media 8/7/12 | $ | 97,428.00 |
| Lifescript 7/31/12 | $ | 23,175.00 |
| W4 8/7/12 | $ | 15,369.00 |
| Grafipak 8/7/12 | $ | 3,437.50 |
| Jacem 8/7/12 | $ | 11,700.00 |
| Merchant Fees | $ | 90,000.00 |
| Doron's Amex (ESTIMATE) | $ | 20,000.00 |
| Mori's CC | $ | 72,916.00 |
| **TOTAL EXPENSES** | $ | **452,557.07** |

454    340.5

| | | |
|---|---|---|
| **LEFTOVER AFTER EXPENSES** | $ | **(96,571.98)** |

| | |
|---|---|
| **From:** | Nastassia Yalley <nastassia@bunzaimedia.com> |
| **Sent:** | Thursday, May 10, 2012 3:17 AM |
| **To:** | igorlats; Khristopher Bond; Alon N; Paul Medina |
| **Subject:** | APRIL 2012 BREAKDOWN |
| **Attachments:** | April 2012 Breakdown.xlsx |

Attached is the April 2012 breakdown.

Ended the month with -$12,527.65

 Let me know if you have any questions :]
-- -- -- -- -- -- -- -- --
*Nastassia Yalley*
Director of Marketing
O: 818.200.1035
F: 818.647.0182

**EXHIBIT 305**

**M3D ACCOUNT**

| | |
|---|---|
| **Beginning on 4/1/12** | **$ 2,121.96** |
| | |
| **Deposits** | |
| | $        - |
| | |
| **Withdrawals** | |
| Gateway Fee | $    (19.99) |
| Merchant Account Fees | $   (133.86) |
| **Ending Balance on 4/30/12** | **$ 1,968.11** |

**MFK ACCOUNT**

| | | |
|---|---|---|
| **Beginning on 4/1/12** | $ | **2,757.09** |
| | | |
| **Deposits** | | |
| | $ | - |
| | | |
| **Withdrawals** | | |
| Gateway Fees | $ | (20.59) |
| Merchant Acct Fee NMC Single | $ | (112.12) |
| **Ending Balance on 4/30/12** | **$** | **2,624.38** |

305 - 3                                    **EXHIBIT 305**

**AURAVIE ACCOUNT**

| | | |
|---|---|---:|
| **Beginning on 4/1/12** | $ | **26,247.05** |
| | | |
| **Deposits** | | |
| Sales | $ | 18,628.41 |
| Fee Reversal | $ | 10.00 |
| | | |
| **Withdrawals** | | |
| Gateway Fees | $ | (46.08) |
| Transfer to Bunzai | $ | (31,000.00) |
| Office Expenses | $ | (1,640.42) |
| Discount Fees NMC Auravie | $ | (525.72) |
| NMC Chargeback | $ | (219.99) |
| Merchant Acct Fee NMC Auravie | $ | (266.69) |
| | | |
| **Ending Balance on 4/30/12** | $ | **11,186.56** |

**BUNZAI ACCOUNT**

| Beginning on 4/1/12 | $ | 225,093.09 |
|---|---|---|

| **Deposits** | | |
|---|---|---|
| Transfers from AGOA | $ | 346,000.00 |
| Transfers from Dead Sea | $ | 52,000.00 |
| Transfers from Auravie | $ | 31,000.00 |
| Transfers from Safe | $ | 275,000.00 |
| Transfers from Zen | $ | 295,000.00 |
| Refunds | $ | 1,208.39 |
| Mundo Media Revenue | $ | 539.60 |
| Convert2Media Revenue | $ | 7,000.50 |
| Sales from UMS Bunzai | $ | 188,417.79 |
| **Total Deposits** | **$** | **1,196,166.28** |

| **Withdrawals** | | |
|---|---|---|
| Gateway Fee | $ | (55.55) |
| Marketing (CPA and CPC) | $ | (562,325.19) |
| Salaries | $ | (104,092.14) |
| Payroll Fee | $ | (1,787.91) |
| Payroll Taxes | $ | (21,018.87) |
| Khris Salary | $ | (15,547.44) |
| Alon Salary | $ | (11,625.00) |
| Doron AMEX Payments | $ | (188,489.94) |
| Doron AMEX 2 Payments | $ | (21,000.00) |
| Alon AMEX Payments | $ | (1,250.00) |
| UMS Chargebacks | $ | (12,259.46) |
| UMS Merchant Account Fees | $ | (13,151.00) |
| UMS Merchant Discount Fees | $ | (504.72) |
| Pago Technology Discount Fees | $ | (1,862.49) |
| Office Expenses | $ | (47,680.51) |
| Pierre Payback | $ | (25,000.00) |
| MW Transport | $ | (14,453.88) |
| Max Daniel | $ | (30,000.00) |
| Grafipak | $ | (16,800.00) |
| Jacem Healthy Products (Filling) | $ | (89,575.00) |
| Bank Expenses (Wire fees) | $ | (609.53) |
| Matrix Marketing | $ | (5,762.50) |
| Trueship and Endicia | $ | (5,759.56) |
| **Total Withdrawals** | **$ (1,190,610.69)** | |

| **Ending Balance on 4/30/12** | **$** | **230,648.68** |

| AOL | $ | (17,590.44) |
|---|---|---|
| Big Ads | $ | (26,725.00) |
| Bungo Media | $ | (63,450.00) |
| Belal Ayoub | $ | (1,041.75) |
| Frank Ciuffo | $ | (1,041.75) |
| N&A Consulting | $ | (55,560.00) |
| CB CPC | $ | (6,767.99) |
| CPA Response | $ | (13,300.00) |
| Testimonials | $ | (9,500.00) |
| Digital Target Marketing | $ | (1,500.00) |
| Clickbooth | $ | (78,580.00) |
| MediaOctane | $ | (631.00) |
| Mundo Media | $ | (28,665.00) |
| Convert2Media | $ | (130,275.00) |
| MediaCrowd | $ | (39,644.00) |
| Lifescript | $ | (51,975.00) |
| Upsurge | $ | (26,685.00) |
| Pulse360 | $ | (9,393.26) |

| **TOTAL MARKETING** | **$ (562,325.19)** |
|---|---|

EXHIBIT 305

**DEAD SEA ACCOUNT**

| | | |
|---|---|---:|
| **Beginning on 4/1/12** | **$** | **42,604.38** |
| | | |
| **Deposits** | | |
| Signapay Sales | $ | 95,154.12 |
| Signapay Chargeback Reversals | $ | 674.16 |
| **TOTAL DEPOSITS** | **$** | **95,828.28** |
| | | |
| **Withdrawals** | | |
| Merrick Account Fees | $ | (175.00) |
| Signapay Chargebacks | $ | (7,539.54) |
| Signapay Account Fees | $ | (5,293.81) |
| NMC Salt Soufflé Merchant Acct Fees | $ | (127.92) |
| Transfer to Bunzai | $ | (52,000.00) |
| Office Expenses | $ | (9,525.06) |
| Bank Fees (Wire Fees) | $ | (69.09) |
| Gateway Fees | $ | (6,716.69) |
| Doron AMEX 2 Payments | $ | (15,000.00) |
| Matrix Marketing | $ | (12,375.00) |
| Product Expense (Attitude Line) | $ | (448.00) |
| **TOTAL WITHDRAWALS** | **$** | **(109,270.11)** |
| | | |
| **Ending Balance on 4/30/12** | **$** | **29,162.55** |

**AGOA ACCOUNTS**

| | | |
|---|---|---|
| **Beginning on 4/1/12** | $ | **36,944.93** |
| | | |
| **Deposits** | | |
| Sales from AGOA Signapay | $ | 217,218.20 |
| Sales from AGOA UMS | $ | 224,234.78 |
| Chargeback Reversals | $ | 2,236.83 |
| **Total Deposits** | $ | **443,689.81** |
| | | |
| **Withdrawals** | | |
| Checks to Bunzai | $ | (346,000.00) |
| AGOA Signapay Merchant Acct Fees | $ | (8,905.69) |
| AGOA Signapay Merchant Discount Fees | $ | (191.06) |
| AGOA UMS Merchant Acct Fees | $ | (14,022.65) |
| AGOA Signapay Chargebacks | $ | (12,967.30) |
| AGOA UMS Chargebacks | $ | (16,465.04) |
| Alon Salary (Kape) | $ | (1,730.00) |
| Payroll (Leor and Roi) | $ | (8,057.10) |
| Office Expenses (Quickbooks,metrofax, bank and acco | $ | (1,866.47) |
| Taxes | $ | (3,370.42) |
| **TOTAL WITHDRAWALS** | $ | **(413,575.73)** |
| | | |
| **Ending Balance on 4/30/12** | $ | **67,059.01** |

| | | |
|---|---|---|
| **AGOA SAVINGS ACCOUNT** | | |
| **Beginning on 4/1/12** | $ | **2,940.78** |
| | | |
| **Deposits** | | |
| Transfer from Agoa Main | $ | - |
| | | |
| **Withdrawals** | | |
| Office Expenses (Godaddy) | $ | (59.29) |
| Bank Charges | $ | (14.76) |
| **Ending Balance on 4/30/12** | $ | **2,866.73** |

**EXHIBIT 305**

**DMA ACCOUNTS**

| Beginning on 4/1/12 | $ | 14,982.09 |
|---|---|---|

**Deposits**

| Check from Bunzai | $ | - |
|---|---|---|
| Chargeback Reversal | $ | 2,110.16 |
| **Total Deposits** | **$** | **2,110.16** |

**Withdrawals**

| DMA Signapay Account Fees | $ | (4,470.90) |
|---|---|---|
| DMA Signapay Chargebacks | $ | (3,608.70) |
| HSBC Account Fees | $ | (73.15) |
| Office Expenses (Bank, DWP, and Quickbook | $ | (847.94) |
| Gateway Fee | $ | (39.98) |
| **TOTAL WITHDRAWALS** | **$** | **(9,040.67)** |

| **Ending Balance on 4/30/12** | **$** | **8,051.58** |
|---|---|---|

**DMA SAVINGS ACCOUNT**

| Beginning on 4/1/12 | $ | 1,440.95 |
|---|---|---|

**Deposits**

| Transfer from DMA Main | $ | - |
|---|---|---|

**Withdrawals**

| Bank Charges | $ | (14.87) |
|---|---|---|
| Transfer to DMA Main | $ | - |
| **Ending Balance on 4/30/12** | **$** | **1,426.08** |

**EXHIBIT 305**

**LIFESTYLE ACCOUNTS**

| Beginning on 4/1/12 | $ | 11,944.62 |
|---|---|---|
| **Deposits** | | |
| Sales from Lifestyle Signapay | $ | 141.93 |
| Checks from Bunzai | $ | - |
| Chargeback Reversals Signapay | $ | 1,569.10 |
| **Total Deposits** | **$** | **1,711.03** |
| **Withdrawals** | | |
| LMB Signapay Account Fees | $ | (5,272.93) |
| LMB Signapay Chargebacks | $ | (3,573.28) |
| Gateway Fee | $ | (40.48) |
| Taxes | $ | (800.00) |
| Office Expenses (Quickbooks) | $ | (32.99) |
| **TOTAL WITHDRAWALS** | **$** | **(9,719.68)** |
| **Ending Balance on 4/30/12** | **$** | **3,935.97** |

| **LMB SAVINGS ACCOUNT** | | |
|---|---|---|
| Beginning on 4/1/12 | $ | 1,426.00 |
| **Deposits** | | |
| Transfer from LMB Main | $ | - |
| **Withdrawals** | | |
| Metrofax | $ | (29.17) |
| Bank Fee | $ | (14.88) |
| **Ending Balance on 4/30/12** | **$** | **1,381.95** |

**ZEN MOBILE MEDIA ACCOUNTS**

| | | |
|---|---|---|
| **Beginning on 4/1/12** | $ | 67,581.58 |
| | | |
| **Deposits** | | |
| Chargeback Reversal | $ | 1,566.08 |
| Sales from Zen UMS | $ | 214,452.05 |
| Sales from Zen Signapay | $ | 221,644.26 |
| **Total Deposits** | $ | **437,662.39** |
| | | |
| **Withdrawals** | | |
| Zen Signapay Merchant Acct Fees | $ | (7,684.22) |
| Zen UMS Merchant Acct Fees | $ | (13,620.82) |
| Zen Signapay Chargebacks | $ | (15,496.65) |
| Zen UMS Chargebacks | $ | (17,192.97) |
| Office Expenses (24/7 Repair and Time Warner) | $ | (163.78) |
| Transfer to Zen Main | $ | (390,000.00) |
| **TOTAL WITHDRAWALS** | $ | **(444,158.44)** |
| | | |
| **Ending Balance on 4/30/12** | $ | **61,085.53** |

| | | |
|---|---|---|
| **ZEN SAVINGS ACCOUNT** | | |
| **Beginning on 4/1/12** | $ | 34,434.95 |
| | | |
| **Deposits** | | |
| Transfer from Zen Main | $ | 390,000.00 |
| **Total Deposits** | $ | **390,000.00** |
| | | |
| **Withdrawals** | | |
| Checks to Bunzai | $ | (295,000.00) |
| **Payback Alon/Khris** | $ | (115,000.00) |
| Taxes | $ | (800.00) |
| Office Expenses | $ | (44.94) |
| Bank Fee | $ | (25.04) |
| **TOTAL WITHDRAWALS** | $ | **(410,869.98)** |
| | | |
| **Ending Balance on 4/30/12** | $ | **13,564.97** |

**EXHIBIT 305**

**SAFEHAVEN VENTURES ACCOUNTS**

| | | |
|---|---|---|
| **Beginning on 4/1/12** | **$** | **40,944.70** |
| | | |
| **Deposits** | | |
| Sales from UMS | | 219,915.91 |
| Chargeback Reversal | $ | 880.92 |
| Sales from Safe Signapay | | 207,314.39 |
| **Total Deposits** | **$** | **428,111.22** |
| | | |
| **Withdrawals** | | |
| Safe Merchant Acct Fees | $ | (6,397.74) |
| Safe Signapay Chargebacks | $ | (13,579.73) |
| UMS Chargebacks | $ | (12,408.36) |
| UMS Account Fees | $ | (12,617.15) |
| Bank Charges | $ | (51.50) |
| Alon/Khris Investment Payback | $ | (82,000.00) |
| Office Expenses | $ | (651.54) |
| Transfer to Safe Main | $ | (265,000.00) |
| **TOTAL WITHDRAWALS** | **$** | **(392,706.02)** |
| | | |
| **Ending Balance on 4/30/12** | **$** | **76,349.90** |

| | | |
|---|---|---|
| **SAFE SAVINGS ACCOUNT** | | |
| **Beginning on 4/1/12** | **$** | **35,628.85** |
| | | |
| **Deposits** | | |
| Transfer from Safe Main | $ | 265,000.00 |
| | | |
| **Withdrawals** | | |
| Checks to Bunzai | $ | (275,000.00) |
| Payroll Taxes | $ | (1,118.88) |
| 10% to Tomer | $ | (1,228.44) |
| Bank Fee | $ | (28.16) |
| **Ending Balance on 4/30/12** | **$** | **23,253.37** |

**DORON AMEX ACCOUNT**

| | | |
|---|---|---|
| **Beginning on 4/1/12** | **$ (12,875.27)** owed | |
| | | |
| Payments made from Bunzai | $ 188,489.94 | |
| **Total Payments** | **$ 188,489.94** | |
| | | |
| **Withdrawals** | | |
| Express One Shipping & UPS | $ (115,000.00) | |
| Adblade  (Internal Marketing) | $ (17,500.00) | |
| Yabuka (Internal Marketing) | $ (30,000.00) | |
| VSW | $ (3,047.00) | |
| Plenty of Fish | $ (521.15) | |
| Office Expenses | $ (5,351.52) | |
| Live Media Pro | $ (16,695.00) | |
| **TOTAL WITHDRAWALS** | **$ (188,114.67)** | |
| | | |
| **Ending Balance on 4/30/12** | **$ (12,500.00)** owed | |

**EXHIBIT 305**

**DORON AMEX ACCOUNT**

**DORON AMEX ACCOUNT 2**

| | | |
|---|---|---|
| Beginning on 4/1/12 | $ | - |
| | | |
| Payments made from Bunzai | $ | 21,000.00 |
| Payments made from Dead Sea | $ | 15,000.00 |
| | | |
| **Withdrawals** | | |
| Express one Shipping | $ | (31,000.00) |
| Adblade | $ | (2,500.00) |
| Grafipack | $ | (3,000.00) |
| | | |
| **Ending Balance on 4/30/12** | **$** | **(500.00)** OWED |

**EXHIBIT 305**

**ALON AMEX ACCOUNT**

| | | |
|---|---|---|
| **Beginning on 4/1/12** | **$ (92.30)** owed | |
| **Payments made from Bunzai** | **$ 1,250.00** | |
| **Withdrawals** | | |
| Office Expenses | $ (394.65) | |
| **Ending Balance on 4/30/12** | **$ 763.05** OVER | |

| TOTALS | Gateway Fees | Merchant account fees | Merchant Discount Fees | Bank Fees | Chargebacks | CPA Cost | Salaries | Product Expenses | Office Expenses | Shipping Cost | Misc and Payback |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M3D | $ (19.99) | $ (133.86) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| MFK | $ (20.59) | $ (112.12) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AURAVIE | $ (46.08) | $ (266.69) | $ (525.72) | $ - | $ (219.99) | $ - | $ - | $ - | $ (1,640.42) | $ - | $ - |
| BUNZAI | $ (55.55) | $ (13,151.00) | $ (2,367.21) | $ (609.53) | $ (12,259.46) | $ (562,325.19) | $ (131,264.58) | $ (156,588.44) | $ (70,487.29) | $ - | $ (30,762.50) |
| DEADSEA | $ (6,716.69) | $ (5,596.73) | $ - | $ (69.09) | $ (7,539.54) | $ - | $ - | $ (448.00) | $ (9,525.06) | $ - | $ (12,375.00) |
| AGOA | $ - | $ (22,928.34) | $ (191.06) | $ (14.76) | $ (29,432.34) | $ - | $ (9,787.10) | $ - | $ (5,296.18) | $ - | $ - |
| DMA | $ (39.98) | $ (4,544.05) | $ - | $ (14.87) | $ (3,608.70) | $ - | $ - | $ - | $ (847.94) | $ - | $ - |
| LIFESTYLE | $ (40.48) | $ (5,272.93) | $ - | $ (14.88) | $ (3,573.28) | $ - | $ - | $ - | $ (862.16) | $ - | $ (115,000.00) |
| ZEN | $ - | $ (21,305.04) | $ - | $ (25.04) | $ (32,689.62) | $ - | $ - | $ - | $ (1,008.72) | $ - | $ (82,000.00) |
| SAFE | $ - | $ (19,014.89) | $ - | $ (79.66) | $ (25,988.09) | $ - | $ - | $ - | $ (2,998.86) | $ - | $ - |
| DORON | $ - | $ - | $ - | $ - | $ - | $ (50,547.00) | $ - | $ - | $ (22,046.52) | $ (115,896.42) | $ - |
| DORON 2 | $ - | $ - | $ - | $ - | $ - | $ (5,000.00) | $ - | $ - | $ - | $ (31,000.00) | $ - |
| **TOTAL** | $ (6,939.36) | $ (92,325.65) | $ (3,083.99) | $ (827.83) | $ (115,311.02) | $ (617,872.19) | $ (141,051.68) | $ (157,036.44) | $ (115,963.15) | $ (146,896.42) | $ (240,137.50) |

| BREAKDOWN | | Percentage of expense |
|---|---|---|
| Merchant Fees | $ (217,660.02) | 13.29% |
| CPA | $ (617,872.19) | 37.73% |
| Overhead | $ (257,842.66) | 15.75% |
| Shipping | $ (146,896.42) | 8.97% |
| Product | $ (157,036.44) | 9.59% |
| Misc (Payback) | $ (240,137.50) | 14.67% |

| Income | $ 1,624,917.58 |
|---|---|
| **TOTAL LEFTOVER** | $ (12,527.65) |

305 - 16     **EXHIBIT 305**

**To:** Paul Medina[paul@bunzaimedia.com]

**Cc:** Nstassia Talley[nst5557a@bunzaimedia.com]; Avi<d353c18[avi@bunzaimedia.com]; Alon.M[alon@bunzaimedia.com]; Lime Light CRM Support[support@limelightcrm.com]

**From:** Lime Light CRM Support

**Sent:** Mon 8/13/2012 4:29:15 PM

**Importance:** Normal

**Subject:** Re: CA redirect sales

**MAIL_RECEIVED:** Mon 8/13/2012 4:29:18 PM

Hi Paul,

Sure the accounts you have are as follows:

1. Bunzai Media Group - My Auravie          (Username: bmg-myauravie)
2. Bunzai Media Group Inc.                    (Username: BunziMedia)
3. Bunzai Media Group Inc. - Auravie          (Username:bmgauravie37)
4. Bunzai Media Group Inc. - M3D             (Username:bmgm3d)
5. Bunzai Media Group Inc. - Salt Souffle  (Username: bmgsalts47)
6. DMA MEDIA HOLDINGS, INC             (Username: dmamedia01)
7. DSA Holdings, Inc - Miracle Face Kit     (Username: dsaholdings-mfk)
8. LIFESTYLE MEDIA HOLDINGS, INC    (Username: lifestylemedia01)
9. SBM Management Inc                         (Username: dsaholdings)

Also, please keep in mind that the gateway accounts listed above are all set up in USD currency. If these new MID's are CAD curency you will need to create a new gateway.

Let us know if we can further assist you.

On Mon, Aug 13, 2012 at 4:15 PM, Paul Medina <paul@bunzaimedia.com> wrote:

> Will do. Can you send over a list of all our current gateways please, maybe we can use an existing one that is no longer in use.
> Regards,
>
> Paul B. Medina
> Director of Business Development & Media Acquisitions
> Bunzai Media Group
> (Mobile) 818-983-7202
> (Marketing) 855-717-5656
> (Office Corporate) 818-200-1035 ext 7004
> (Skype) PMedina0331
> Email: Paul@BunzaiMedia.com
> Website:http://www.BunzaiMedia.com
>
> Further, this message is intended only for the designated recipient. It may contain confidential or proprietary information and may be subject to the attorney-client privilege or other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

EXHIBIT 306

On Mon, Aug 13, 2012 at 1:13 PM, Lime Light CRM Support <support@limelightcrm.com> wrote:

Hi Paul,

We'll be happy to assist you with this, but first please fill out the attached application and send it back to us together with the new MIDs' VAR Sheets.

Thank you,

---

.

On Mon, Aug 13, 2012 at 4:08 PM, Paul Medina <paul@bunzaimedia.com> wrote:

Limelight,
You can start creating a new gateway and standby until I advise which 2 descriptors will be going to this new gateway.

Regards,

Paul B. Medina
Director of Business Development & Media Acquisitions
Bunzai Media Group
(Mobile) 818-983-7202
(Marketing) 855-717-5656
(Office Corporate) 818-200-1035 ext 7004
(Skype) PMedina0331
Email: Paul@BunzaiMedia.com
Website:http://www.BunzaiMedia.com

Further, this message is intended only for the designated recipient. It may contain confidential or proprietary information and may be subject to the attorney-client privilege or other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

On Mon, Aug 13, 2012 at 12:56 PM, Lime Light CRM Support <support@limelightcrm.com> wrote:

Hi Paul,

We haven't received any gateway applications to create new gateway accounts.

Please advise, thank you!

---

From: **Paul Medina** <paul@bunzaimedia.com>
Date: Mon, Aug 13, 2012 at 3:36 PM
Subject: CA redirect sales

EXHIBIT 306

To: Bernard Milton <bernard@truemarketingpartners.com>, Nastassia Yalley <nastassia@bunzaimedia.com>, Avi Co Global <avicoglobal@gmail.com>, Alon N <alon@bunzaimedia.com>

Hello Bernard,
We are ready to start the process in redirecting CA customers to its own gateway. Here's the steps that need to be done

1. Limelight create new gateway for these 2 merchant accounts. Campaign id 111 was created specifically for this purpose.
2. Once Limelight creates new gateway and gives us the info Nastassia will then assign campaign id 111 to this new gateway
3. I will let limelight know which 2 descriptors will be assigned to this new gateway
3. Avi once limelight makes the switch of the 2 descriptors to this gateway, when a customer selects CA in the API switch the campaign ID to 111

Regards and Thanks,

Paul B. Medina
Director of Business Development & Media Acquisitions
Bunzai Media Group
(Mobile) 818-983-7202
(Marketing) 855-717-5656
(Office Corporate) 818-200-1035 ext 7004
(Skype) PMedina0331
Email: Paul@BunzaiMedia.com
Website:http://www.BunzaiMedia.com

Further, this message is intended only for the designated recipient. It may contain confidential or proprietary information and may be subject to the attorney-client privilege or other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

EXHIBIT 306

**Keller, Zachary A.**

| | |
|---|---|
| **From:** | Nastassia Yalley <nastassia@bunzaimedia.com> |
| **Sent:** | Thursday, July 12, 2012 8:19 PM |
| **To:** | Alon N; Paul Medina; oz.mizrahi@yahoo.com; igorlats |
| **Subject:** | May breakdown |
| **Attachments:** | May 2012 Breakdown.xlsx |

Please see attached.

I broke down all of the office expenses as well.

Oz and Paul - we can discuss this on Monday :]


--
-- -- -- -- -- -- -- -- --
Nastassia Yalley
Director of Marketing
O: 818.200.1035
████████████
F: 818.647.0182

EXHIBIT 307

**M3D ACCOUNT**

| | | |
|---|---|---|
| **Beginning on 5/1/12** | **$ 1,968.11** | |
| | | |
| **Deposits** | | |
| | $ | - |
| | | |
| **Withdrawals** | | |
| Gateway Fee | $ | (19.99) |
| Merchant Account Fees | $ | (63.91) |
| **Ending Balance on 5/31/12** | **$ 1,884.21** | |

EXHIBIT 307

**MFK ACCOUNT**

| | | |
|---|---|---|
| **Beginning on 5/1/12** | $ | **2,624.38** |
| | | |
| **Deposits** | | |
| | $ | 89.95 |
| | | |
| **Withdrawals** | | |
| Gateway Fees | $ | (20.79) |
| Merchant Acct Fee NMC Single | $ | (51.29) |
| **Ending Balance on 5/31/12** | **$** | **2,642.25** |

EXHIBIT 307

**AURA VISA ACCOUNT**

| | |
|---|---|
| **Beginning on 5/1/12** | **$ 11,186.56** |
| | |
| **Deposits** | |
| Sales | **$ 22,932.99** |
| | |
| **Withdrawals** | |
| Gateway Fees | $ (47.18) |
| Office Expenses | $ (5,035.31) |
| Bank Fees | $ (20.00) |
| Discount Fees NMC Auravie | $ (553.54) |
| NMC Chargeback | $ (219.99) |
| USPS | $ (900.00) |
| Merchant Acct Fee NMC Auravie | $ (264.94) |
| | |
| **Ending Balance on 5/31/12** | **$ 27,078.59** |

| OFFICE EXPENSES | |
|---|---|
| ARCO | $ (52.94) |
| AT&T | $ (543.74) |
| Bed Bath & Beyond | $ (73.91) |
| Chevron | $ (167.82) |
| CVS | $ (100.18) |
| Domino's Pizza | $ (23.01) |
| HD Supply Repair | $ (412.82) |
| Home Depot | $ (2,897.04) |
| Jons Market | $ (50.96) |
| Mobil | $ (100.37) |
| Office Depot | $ (96.64) |
| Shell | $ (142.08) |
| Target | $ (295.23) |
| True Credit | $ (14.95) |
| WellsFargo | $ (63.62) |
| Grand Total | $ (5,035.31) |

EXHIBIT 307

**BUNZAI ACCOUNT**

| | | |
|---|---|---:|
| **Beginning on 5/1/12** | $ | 230,648.68 |
| | | |
| **Deposits** | | |
| Transfers from AGOA | $ | 264,000.00 |
| Chargeback Reversal | $ | 293.64 |
| Transfers from Safe | $ | 290,000.00 |
| Transfers from Zen | $ | 255,000.00 |
| Refunds | $ | 441.73 |
| Clickbooth Revenue | $ | 76.00 |
| Convert2Media Revenue | $ | 6,280.00 |
| Sales from UMS Bunzai | $ | 244,286.69 |
| **Total Deposits** | $ | **1,060,378.06** |
| | | |
| **Withdrawals** | | |
| Gateway Fee | $ | (52.45) |
| Marketing (CPA and CPC) | $ | (564,025.99) |
| Salaries | $ | (153,960.48) |
| Payroll Fee | $ | (1,197.02) |
| Payroll Taxes | $ | (33,030.45) |
| Khris Salary | $ | (29,144.18) |
| Alon Salary (Rami) | $ | (200.00) |
| Igor Salary | $ | (1,628.35) |
| Doron AMEX Payments | $ | (124,487.00) |
| Doron AMEX 2 Payments | $ | (60,000.00) |
| Alon AMEX Payments | $ | (490.00) |
| UMS Chargebacks | $ | (15,691.79) |
| UMS Merchant Account Fees | $ | (12,512.17) |
| UMS Merchant Discount Fees | $ | (1,069.54) |
| Office Expenses | $ | (30,581.21) |
| MW Transport | $ | (13,138.96) |
| Max Daniel | $ | (100,000.00) |
| Grafipak | $ | (22,500.00) |
| Jacem Healthy Products (Filling) | $ | (85,210.00) |
| Bank Expenses (Wire fees) | $ | (606.47) |
| Attitude Line | $ | (15,000.00) |
| ChadPack | $ | (9,009.00) |
| Bless You | $ | (8,000.00) |
| Trueship and Endicia | $ | (71.84) |
| **Total Withdrawals** | $ | **(1,281,606.90)** |
| | | |
| **Ending Balance on 5/31/12** | $ | **9,419.84** |

| MARKETING EXPENSES | | |
|---|---|---:|
| AOL | $ | (8,823.07) |
| Big Ads | $ | (47,995.00) |
| Bungo Media | $ | (81,810.00) |
| Belal Ayoub | $ | (2,193.73) |
| Frank Ciuffo | $ | (2,193.73) |
| N&A Consulting | $ | (120,048.00) |
| CB CPC | $ | (8,186.81) |
| CPA Response | $ | (12,300.00) |
| Clickbooth | $ | (115,795.00) |
| MediaOctane | $ | (1,085.00) |
| Convert2Media | $ | (102,945.00) |
| Testimonial | $ | (1,000.00) |
| MediaCrowd | $ | (12,308.00) |
| Lifescript | $ | (37,100.00) |
| Pulse360 | $ | (10,242.65) |

| | | |
|---|---|---:|
| **TOTAL MARKETING** | $ | **(564,025.99)** |

**DEAD SEA ACCOUNT** #:8633

| | | |
|---|---|---:|
| **Beginning on 5/1/12** | $ | **29,162.55** |
| | | |
| **Deposits** | | |
| Refund | $ | 29.01 |
| Signapay Sales | $ | 87,782.56 |
| Signapay Chargeback Reversals | $ | 293.64 |
| **TOTAL DEPOSITS** | $ | **88,105.21** |
| | | |
| **Withdrawals** | | |
| Merrick Account Fees | $ | (175.00) |
| Signapay Chargebacks | $ | (9,740.31) |
| Signapay Account Fees | $ | (4,571.56) |
| Signapay Discount Fees | $ | (1,781.76) |
| NMC Salt Soufflé Merchant Acct Fees | $ | (63.30) |
| Office Expenses | $ | (5,487.63) |
| Bank Fees (Wire Fees) | $ | (58.29) |
| Gateway Fees | $ | (6,874.44) |
| Doron AMEX 2 Payments | $ | (30,945.00) |
| **TOTAL WITHDRAWALS** | $ | **(59,697.29)** |
| | | |
| **Ending Balance on 5/31/12** | $ | **57,570.47** |

| OFFICE EXPENSES | | |
|---|---|---:|
| AT&T | $ | (183.87) |
| AVS Products | $ | (1,218.43) |
| Best Buy | $ | (695.96) |
| Costco | $ | (160.76) |
| Crown Disposal Co. Inc. | $ | (145.71) |
| Dishnetwork | $ | (149.53) |
| Farmers Ranch Market | $ | (32.57) |
| Food 4 Less | $ | (47.92) |
| Home Depot | $ | (1,038.48) |
| Rami Ohana | $ | (600.00) |
| Restaurant Depot | $ | (880.66) |
| Shell | $ | (184.27) |
| Target | $ | (149.47) |

EXHIBIT 307

**AGOA ACCOUNTS**

| | | |
|---|---|---|
| **Beginning on 5/1/12** | $ | **67,059.01** |
| | | |
| **Deposits** | | |
| Sales from AGOA Signapay | $ | 183,548.89 |
| Sales from AGOA UMS | $ | 131,524.85 |
| Chargeback Reversals | $ | 1,962.55 |
| **Total Deposits** | $ | **317,036.29** |
| | | |
| **Withdrawals** | | |
| Checks to Bunzai | $ | (264,000.00) |
| AGOA Signapay Merchant Acct Fees | $ | (8,086.62) |
| AGOA UMS Merchant Acct Fees | $ | (13,961.90) |
| AGOA UMS Merchant Discount Fees | $ | (615.97) |
| AGOA Signapay Chargebacks | $ | (17,707.48) |
| AGOA UMS Chargebacks | $ | (15,798.30) |
| Alon Salary (Kape) | $ | (1,730.00) |
| Payroll and Payroll Taxes (Roi) | $ | (10,728.81) |
| Office Expenses | $ | (2,396.29) |
| Bank Fees | $ | (87.50) |
| **TOTAL WITHDRAWALS** | $ | **(335,112.87)** |
| | | |
| **Ending Balance on 5/31/12** | $ | **48,982.43** |

Office Expenses

| | | |
|---|---|---|
| 05/01/2012 | LADWP | -1,558.60 |
| 05/04/2012 | Quickbooks | -29.99 |
| 05/08/2012 | MetroFax | -14.95 |
| 05/07/2012 | MetroFax | -42.75 |
| 05/10/2012 | Time Warner Cable | -750.00 |

| | | |
|---|---|---|
| **AGOA SAVINGS ACCOUNT** | | |
| **Beginning on 5/1/12** | $ | **2,866.73** |
| | | |
| **Deposits** | | |
| Transfer from Agoa Main | $ | - |
| | | |
| **Withdrawals** | | |
| Bank Charges | $ | (14.78) |
| **Ending Balance on 5/31/12** | $ | **2,851.95** |

**DMA ACCOUNTS**

| | | |
|---|---:|---:|
| **Beginning on 5/1/12** | $ | **8,051.58** |
| | | |
| **Deposits** | | |
| Sales from Signapay | $ | 77,333.11 |
| Sales from UMS | $ | 49,387.53 |
| Chargeback Reversal | $ | 183.50 |
| **Total Deposits** | $ | **126,904.14** |
| | | |
| **Withdrawals** | | |
| DMA Signapay Account Fees | $ | (2,475.90) |
| DMA Signapay Chargebacks | $ | (2,097.43) |
| UMS Account Fees | $ | (29.90) |
| Office Expenses | $ | (752.98) |
| Gateway Fee | $ | (19.99) |
| **TOTAL WITHDRAWALS** | $ | **(5,376.20)** |
| | | |
| **Ending Balance on 5/31/12** | $ | **129,579.52** |

| Office Expenses | | |
|---|---|---:|
| 05/01/2012 | LADWP | -705.04 |
| 05/04/2012 | Quickbooks | -32.99 |
| 05/15/2012 | MetroFax | -14.95 |

| | | |
|---|---:|---:|
| **DMA SAVINGS ACCOUNT** | | |
| **Beginning on 5/1/12** | $ | **1,426.08** |
| | | |
| **Deposits** | | |
| Transfer from DMA Main | $ | - |
| | | |
| **Withdrawals** | | |
| Bank Charges | $ | (14.89) |
| Transfer to DMA Main | $ | - |
| **Ending Balance on 5/31/12** | $ | **1,411.19** |

EXHIBIT 307

**LIFESTYLE ACCOUNTS**

| | | |
|---|---|---|
| **Beginning on 5/1/12** | **$** | **3,935.97** |
| | | |
| **Deposits** | | |
| Sales from Lifestyle Signapay | $ | 58,515.06 |
| Checks from Lifestyle Savings | $ | 1,000.00 |
| Chargeback Reversals Signapay | $ | 97.88 |
| **Total Deposits** | **$** | **59,612.94** |
| | | |
| **Withdrawals** | | |
| LMB Signapay Account Fees | $ | (1,846.62) |
| LMB Signapay Chargebacks | $ | (2,123.17) |
| Gateway Fee | $ | (20.39) |
| Payroll Rachel Nottea | $ | (4,015.98) |
| Office Expenses (Quickbooks and LADWP) | $ | (752.64) |
| **TOTAL WITHDRAWALS** | **$** | **(8,758.80)** |
| | | |
| **Ending Balance on 5/31/12** | **$** | **54,790.11** |

| | | |
|---|---|---|
| **LMB SAVINGS ACCOUNT** | | |
| **Beginning on 5/1/12** | **$** | **1,381.95** |
| | | |
| **Deposits** | | |
| Transfer from LMB Main | $ | - |
| | | |
| **Withdrawals** | | |
| Metrofax | $ | (14.95) |
| Transfer to Life Main | $ | (1,000.00) |
| Bank Fee | $ | (14.89) |
| **Ending Balance on 5/31/12** | **$** | **352.11** |

EXHIBIT 307

**ZEN MOBILE MEDIA ACCOUNTS**

| | | |
|---|---|---|
| **Beginning on 5/1/12** | $ | 61,085.53 |

**Deposits**

| | | | |
|---|---|---|---|
| Chargeback Reversal | $ | 77.88 | Signapay |
| Sales from Zen UMS | $ | 127,048.90 | |
| Sales from Zen Signapay | $ | 233,473.35 | |
| **Total Deposits** | $ | **360,600.13** | |

**Withdrawals**

| | | | |
|---|---|---|---|
| Zen Signapay Merchant Acct Fees | $ | (8,383.84) | |
| Zen Signapay Merchant Discount Fees | $ | (752.19) | |
| Zen UMS Merchant Acct Fees | $ | (13,402.37) | |
| Zen UMS Merchant Discount Fees | $ | (117.46) | |
| Zen Signapay Chargebacks | $ | (20,415.66) | |
| Zen UMS Chargebacks | $ | (13,425.21) | |
| Bank Fees | $ | (99.00) | |
| Office Expenses | $ | (2,825.68) | |
| Transfer to Zen Main | $ | (284,000.00) | |
| **TOTAL WITHDRAWALS** | $ | **(343,421.41)** | |

| | | |
|---|---|---|
| **Ending Balance on 5/31/12** | $ | **78,264.25** |

**OFFICE EXPENSES**

| | | |
|---|---|---|
| 5/1/2012 | LA DWP | -1,558.28 |
| 5/30/2012 | Gas Company | -86.37 |
| 5/10/2012 | MetroFax | -48.85 |
| 5/10/2012 | Time Warner Cable | -500 |
| 5/21/2012 | Unitek Computer Store | -632.18 |

---

| | | |
|---|---|---|
| **ZEN SAVINGS ACCOUNT** | | |
| **Beginning on 5/1/12** | $ | 13,564.97 |

**Deposits**

| | | |
|---|---|---|
| Transfer from Zen Main | $ | 284,000.00 |
| **Total Deposits** | $ | **284,000.00** |

**Withdrawals**

| | | |
|---|---|---|
| Checks to Bunzai | $ | (255,000.00) |
| Alon Salary (Kape Property) | $ | (3,550.00) |
| Salary (Julio Wife) | $ | (400.00) |
| Office Expenses | $ | (2,317.27) |
| CPA (Clickbooth) | $ | (17,253.00) |
| Bank Fee | $ | (14.60) |
| **TOTAL WITHDRAWALS** | $ | **(278,534.87)** |

| | | |
|---|---|---|
| **Ending Balance on 5/31/12** | $ | **19,030.10** |

**OFFICE EXPENSES**

| | | |
|---|---|---|
| 5/3/2012 | Quickbooks | -29.99 |
| 5/14/2012 | Metrofax | -14.95 |
| 5/11/2012 | Castle Office Furniture | -1944.45 |
| 5/21/2012 | Golden State Copier | -327.88 |

**SAFEHAVEN VENTURES ACCOUNTS**

| | | |
|---|---|---|
| **Beginning on 5/1/12** | $ | **76,349.90** |

| **Deposits** | | |
|---|---|---|
| Sales from UMS | | 161,361.01 |
| Sales from Safe Signapay | | 217,616.91 |
| **Total Deposits** | $ | **378,977.92** |

| **Withdrawals** | | |
|---|---|---|
| Safe Merchant Acct Fees | $ | (7,317.68) |
| Safe Signapay Chargebacks | $ | (18,955.27) |
| Safe Signapay Discount Fees | $ | (286.36) |
| UMS Chargebacks | $ | (16,633.87) |
| UMS Account Fees | $ | (12,612.84) |
| UMS Discount Fees | $ | (1,286.64) |
| Bank Charges | $ | (108.50) |
| 10% Tomer | $ | (3,327.28) |
| CPA (Big Ads Media) | $ | (25,650.00) |
| Office Expenses | $ | (2,278.89) |
| Transfer to Safe Main | $ | (280,000.00) |
| **TOTAL WITHDRAWALS** | $ | **(368,457.33)** |

| **Ending Balance on 5/31/12** | $ | **86,870.49** |
|---|---|---|

|  | **OFFICE EXPENSES** | |
|---|---|---|
| 5/1/2012 LA DWP | | -1,443.77 |
| 5/3/2012 Intuit | | -29.99 |
| 5/14/2012 MetroFax | | -14.95 |
| 5/11/2012 MetroFax | | -40.18 |
| 5/10/2012 Time Warner Cable | | -750 |

| **SAFE SAVINGS ACCOUNT** | | |
|---|---|---|
| **Beginning on 5/1/12** | $ | **23,253.37** |

| **Deposits** | | |
|---|---|---|
| Transfer from Safe Main | $ | 280,000.00 |

| **Withdrawals** | | |
|---|---|---|
| Checks to Bunzai | $ | (290,000.00) |
| Payroll Expenses and Taxes | $ | (1,547.30) |
| Office Expenses | $ | (480.00) |
| Bank Fee | $ | (15.58) |
| **Ending Balance on 5/31/12** | $ | **11,210.49** |

EXHIBIT 307

**AMD ACCOUNTS**

| | | |
|---|---|---|
| **Beginning on 5/1/12** | $ | **2,620.01** |
| | | |
| **Deposits** | | |
| Sales | $ | **79,817.25** |
| Interest from Bank | $ | **0.17** |
| | | |
| **Withdrawals** | | |
| Transfer to AMD Savings | $ | (415.00) |
| Bank Fees | $ | (31.97) |
| UMS Chargeback | $ | (195.76) |
| UMS  Discount Fees | $ | (357.99) |
| | | |
| **Ending Balance on 5/31/12** | | **$ 81,436.71** |

**HERITAGE ACCOUNTS**

| | | |
|---|---|---|
| **Beginning on 5/1/12** | **$** | **4,265.00** |
| | | |
| **Deposits** | | |
| Sales | **$ 80,939.56** | |
| Interest from Bank | **$** | **-** |
| | | |
| **Withdrawals** | | |
| Transfer to Heritage Savings | $ | (200.00) |
| Bank Fees | $ | (16.52) |
| UMS Chargeback | $ | (97.88) |
| UMS Account Fees | $ | (19.95) |
| | | |
| **Ending Balance on 5/31/12** | **$ 84,870.21** | |

EXHIBIT 307

**DORON AMEX ACCOUNT**

| | | |
|---|---|---|
| **Beginning on 5/1/12** | **$  (12,500.00)** owed | |
| | | |
| Payments made from Bunzai | $  124,487.00 | |
| **Total Payments** | **$  124,487.00** | |
| | | |
| **Withdrawals** | | |
| Express One Shipping | $  (57,587.00) | |
| Internal Marketing | $  (40,247.23) | |
| Office Expenses | $  (16,295.68) | |
| Grafipak | $  (3,000.00) | |
| **TOTAL WITHDRAWALS** | **$ (117,129.91)** | |
| | | |
| **Ending Balance on 5/31/12** | **$     (5,142.91)** Owed | |

**INTERNAL MARKETING**

| | |
|---|---|
| Adblade  (Internal Marketing) | $     (17,500.00) |
| Yabuka (Internal Marketing) | $     (20,000.00) |
| VSW | $       (1,594.00) |
| Adknowledge | $          (300.00) |
| Ezanga | $          (350.00) |
| Yes Advertising | $          (503.23) |

**OFFICE EXPENSES**

| | |
|---|---|
| Dell Inc. | $       (2,664.26) |
| Dues & Subscriptions | $            (97.33) |
| Fry's Electronics | $       (2,139.59) |
| GoDaddy.com | $          (133.80) |
| Home Depot | $          (520.74) |
| LinkTrust | $       (1,500.00) |
| MacMall | $          (348.61) |
| Office Depot | $       (4,514.60) |
| SST Computing Inc | $       (3,300.00) |
| Voip Supply | $       (1,076.75) |

EXHIBIT 307

**DORON AMEX ACCOUNT 2**

| | | |
|---|---|---|
| **Beginning on 5/1/12** | **$ (500.00)** owed | |
| | | |
| **Payments made from Bunzai** | **$ 60,000.00** | |
| **Payments made from Dead Sea** | **$ 30,945.00** | |
| | | |
| **Withdrawals** | | |
| Express one Shipping | $ (77,500.00) | |
| Live Media Pro | $ (12,945.00) | |
| | | |
| **Ending Balance on 5/31/12** | **$ -** | |

EXHIBIT 307

**ALON AMEX ACCOUNT**

| | | |
|---|---|---|
| **Beginning on 5/1/12** | **$** | **(111.84)** owed |
| **Payments made from Bunzai** | **$** | **490.00** |
| Withdrawals | | |
| Office Expenses | $ | (396.85) |
| **Ending Balance on 5/31/12** | **$** | **(18.69)** Owed |

| TOTALS | Gateway Fees | Merchant account fees | Merchant Discount Fees | Bank Fees | Chargebacks | CPA Cost | Salaries | Product Expenses | Office Expenses | Shipping Cost | Misc and Payback |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M3D | $ (19.99) | $ (63.91) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| MFK | $ (20.79) | $ (51.29) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AURAVIE | $ (47.18) | $ (264.94) | $ (553.54) | $ (20.00) | $ (219.99) | $ - | $ - | $ - | $ (5,035.31) | $ (900.00) | $ - |
| BUNZAI | $ (52.45) | $ (12,512.17) | $ (1,069.54) | $ (606.47) | $ (15,691.79) | $ (564,025.99) | $ (184,933.01) | $ (252,857.96) | $ (64,808.68) | $ (71.84) | $ - |
| DEADSEA | $ (6,874.44) | $ (4,809.86) | $ (1,781.76) | $ (58.29) | $ (9,740.31) | $ - | $ - | $ - | $ (5,487.63) | $ - | $ - |
| AGOA | $ - | $ (22,048.52) | $ (615.97) | $ (102.28) | $ (33,505.78) | $ - | $ (12,458.81) | $ - | $ (2,396.29) | $ - | $ - |
| DMA | $ (19.99) | $ (2,505.80) | $ - | $ (14.89) | $ (2,097.43) | $ - | $ - | $ - | $ (752.98) | $ - | $ - |
| LIFESTYLE | $ (20.39) | $ (1,846.62) | $ - | $ (14.89) | $ (2,123.17) | $ - | $ (4,015.98) | $ - | $ (767.59) | $ - | $ - |
| ZEN | $ - | $ (21,786.21) | $ (869.65) | $ (113.60) | $ (33,840.87) | $ (17,253.00) | $ (3,950.00) | $ - | $ (5,142.95) | $ - | $ - |
| SAFE | $ - | $ (19,930.52) | $ (1,573.00) | $ (124.08) | $ (35,589.14) | $ (25,650.00) | $ (1,547.30) | $ - | $ (6,086.17) | $ - | $ - |
| AMD | $ - | $ - | $ (357.99) | $ (31.97) | $ (195.76) | $ - | $ - | $ - | $ - | $ - | $ - |
| HERITAGE | $ - | $ (19.95) | $ - | $ (16.52) | $ (97.88) | $ - | $ - | $ - | $ - | $ - | $ - |
| DORON AMEX | $ - | $ - | $ - | $ - | $ - | $ (40,247.23) | $ - | $ (3,000.00) | $ (16,295.68) | $ (64,944.09) | $ - |
| DORON AMEX 2 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (12,945.00) | $ (78,000.00) | $ - |
| ALON | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (490.00) | $ - | $ - |
| TOTAL | $ (7,055.23) | $ (85,839.79) | $ (6,821.45) | $ (1,102.99) | $ (133,102.12) | $ (647,176.22) | $ (206,905.10) | $ (255,857.96) | $ (120,208.28) | $ (143,915.93) | $ - |

$ (1,607,985.07)

| BREAKDOWN | | Percentage of expense |
|---|---|---|
| Merchant Fees | $ (232,818.59) | 14.48% |
| CPA (Marketing) | $ (647,176.22) | 40.25% |
| Overhead | $ (328,216.37) | 20.41% |
| Shipping | $ (143,915.93) | 8.95% |
| Product | $ (255,857.96) | 15.91% |
| Misc (Payback) | $ - | 0.00% |

| Income | $ 1,765,394.61 |
|---|---|
| TOTAL LEFTOVER | $ 157,409.54 |

EXHIBIT 307

| | |
|---|---|
| **From:** | Serj Titizian <serj@rightshieldgroup.com> |
| **Sent:** | Thursday, May 31, 2012 1:02 PM |
| **To:** | Doron \| Bunzai Media |
| **Subject:** | RE: BUNZAI MEDIA |
| **Attachments:** | image001.jpg; BUNZAI.MEDIA.AI.BINDERS 05-31-12.pdf |

Hi Doron,

Attached are the binders for Bunzai Media with AI's listed.


Thank You,

Serj Titizian
serj@rightshieldgroup.com

RightShield Insurance Services, Inc.
18757 Burbank Blvd Suite 203
Tarzana, CA 91356

Phone: 818-401-1430
Fax: 818-401-1431

Please be advised that coverage or change to a policy is not bound via email until an actual confirmation or proof has been sent to you.


This e-mail message contains information that is confidential and privileged. Unless you are the addressee, you may not use, copy, or disclose this message or any information contained in it, to anyone. If you have received this message in error, please advise the sender by reply e-mail and delete this message. Nothing in this message should be interpreted as a digital or electronic signature that can be used to authenticate a contract or other legal document.



-------- Original Message --------
Subject: Fwd: Aura Vie
From: "Doron \| Bunzai Media" <doron@bunzaimedia.com>
Date: Wed, May 30, 2012 5:13 pm
To: Serj Insurance <serj@rightshieldgroup.com>


---------- Forwarded message ----------
From: Julie Corirossi <julie@imagelocations.com>
Date: Wed, May 30, 2012 at 3:12 PM
Subject: RE: Aura Vie
To: Nastassia Yalley <nastassia@bunzaimedia.com>

1

**EXHIBIT 308**

Thanks for this, I will get you agreements shortly.

I need Bunzai Media Group to have 3 separate insurance certificates pulled naming the following as additionally insured as well as 3rd party property damage or loss payee coverage.  They should simply be able to call their insurance company and have them issue the certificates.

Paul Kim & Image Locations, Inc.
2404 Wilshire Blvd
Los Angeles CA 90057

The Merrill Group of Companies
22817 Ventura Boulevard, Suite 310
Woodland Hills, CA 91364

2404 Wilshire Blvd. LTD
2404 Wilshire Blvd #12 A & 12F
Los Angeles CA 90057

Let me know if you have any questions.

j.corirossi

From: Nastassia Yalley [mailto:nastassia@bunzaimedia.com]
Sent: Wednesday, May 30, 2012 3:09 PM
To: Julie Corirossi
Subject: Re: Aura Vie

Hi Julie,

I am so sorry for the delay on getting this back to you.

Project Title: Auravie Before Shoot
Company: Bunzai Media Group (what do you mean by insurance? I'm new at these things so I don't know what we need)
Start time: 10 am PST

On Wed, May 30, 2012 at 11:28 AM, Julie Corirossi <julie@imagelocations.com> wrote:
HI Nastassia.

It was a pleasure meeting you and Kristopher today!  I'm very excited about working together on this project!

Just a recap –

We are confirmed for June 2nd and 9th in the Concrete Loft.  You will have a 10 hour day, 10-15 people and the rate is $1,000.00 plus
$200 site rep fee.  Again this is a day rate.

For the agreement, I will need the following:

-      Project Title

**EXHIBIT 308**

- Should I use Bunzai Media Group as the production company?  This needs to be whoever is pulling the insurance certificates
- Cast/Crew 10-15
- 10 hours – do you have a start time?
- Still photos with B-Roll

Also, you have a 1st hold on the loft for the 23rd.

I will need 3 separate insurance certificates pulled naming the following as additionally insured as well as 3rd party property damage or loss payee coverage:

Paul Kim & Image Locations, Inc.
2404 Wilshire Blvd
Los Angeles CA 90057

The Merrill Group of Companies
22817 Ventura Boulevard, Suite 310
Woodland Hills, CA 91364

2404 Wilshire Blvd. LTD
2404 Wilshire Blvd #12 A & 12F
Los Angeles CA 90057

Let me know if you have any questions and I will get you agreements and invoices over ASAP.

Thanks.

j.corirossi

Julie Corirossi
IMAGE LOCATIONS, INC.
T + 310.871.8004 Ext. 206 <tel:310.871.8004%20Ext.%20206>   |  F + 213.674.5020
LOS ANGELES  |  MIAMI  |  SANTA BARBARA  |  PALM SPRINGS  |  NEW YORK
www.imagelocations.com <http://www.imagelocations.com/>

imagelocations-signature <http://www.imagelocations.com/>

EXHIBIT 308

**From:** Paul@Adlifestylenetwork.com
**Sent:** Tuesday, July 03, 2012 1:37 PM
**To:** Alon
**Subject:** Fwd: FW: Auravie Beauty
**Attachments:** image001.jpg; AuravieBeauty.com Risk.pdf; Auravie Beauty Risk.pdf

---------- Forwarded message ----------
From: <kalcalde@micamp.com>
Date: Tue, Jul 3, 2012 at 10:09 AM
Subject: FW: Auravie Beauty
To: paul@adlifestylenetwork.com
Cc: mkinsler@micamp.com

*Subject:* Auravie Beauty****

** **

Hi Kenneth,****

 ****

Please see attached.  Let me know if I can do anything else for you.  ****

 ****

*Sarah Schreiber*****

*MiCamp Merchant Services*****

6930 East Chauncey Lane, Suite 210****

Phoenix, AZ 85054****

p. 800.396.0246 ext. 34****

f. 800.339.7068****

email. *sschreiber@micamp.com*****

*www.micamp..com*****

*[image: Description: Description: Description: Description: brand-emailSignature]*****

 ****

EXHIBIT 309

--

Paul B. Medina
CEO
AD Lifestyle Network, Inc.
(Office) 818.835.5858
(Cell) ███████████
(Fax) 818.474.7373
(Skype) ███████████
Email: Paul@ADLifestyleNetwork.com
Website: www.ADLifestyleNetwork.com <http://www.adlifestylenetwork.com/>

Further, this message is intended only for the designated recipient. It may contain confidential or proprietary information and may be subject to the attorney-client privilege or other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

**EXHIBIT 309**

# SECURITY/RISK NOTIFICATION

| Merchant Name | HRFACE 877-404-5807 CANOGA PARK CA | Merchant # | 0446 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Signed Volume | 159952 | FUNDS ON HOLD | Y |
| Signed Avg Ticket | 50 | 30 Days Gross Sales | 27743.34 |
| Coll/Resv Balance | | 30 Days Avg Ticket | 6.52 |

| | |
|---|---|
| Funding Exclusion Bal | 4132.61 |
| ACH Delay Bal | -82.93 |
| RPP Bal | 0 |
| Total Hold Bal | 0 |

## Issue

Account will be closed due to this is an unqualified business model

## Additional Comments

This merchant is offering a low cost trial of $3.05, if the card holder does not cancel in a certain time peroid the merchant charges the credit card the full amount for the product, $97.88. This is considered negative renewal and unqualified per our credit policy, inaddition there are complaints all over the internet about this business. This merchant account will be closed and funds on hold in the amount of $4,132.61 will be held in order to cover futures chargebacks.

| Analyst Name | SARPPRAICONE M. | Analyst Phone | 631-683-6520 | Analyst Email | michael.sarppraicone@firstdata.com |
|---|---|---|---|---|---|

**\*\*\*This e-mail is intended for the Business Partner Only; Please do not forward our email or email address to the merchant\*\*\***

**EXHIBIT 309**

# SECURITY/RISK NOTIFICATION

| Merchant Name | MOIST 855-849-4035 CANOGA PARK CA | Merchant # | 1024 |
|---|---|---|---|

| Signed Volume | 199992 | FUNDS ON HOLD | Y | Funding Exclusion Bal | 5289.99 |
|---|---|---|---|---|---|
| Signed Avg Ticket | 100 | 30 Days Gross Sales | 27188.42 | ACH Delay Bal | -106.14 |
| Coll/Resv Balance | | 30 Days Avg Ticket | 6.48 | RPP Bal | 0 |
| | | | | Total Hold Bal | 0 |

**Issue**

Account will be closed due to this is an unqualified business model

**Additional Comments**

This merchant is offering a low cost trial of $3.05, if the card holder does not cancel in a certain time peroid the merchant charges the credit card the full amount for the product. This is considered negative renewal and unqualified per our credit policy. This merchant account will be closed and funds on hold in the amount of $5,289.99 will be held in order to cover futures chargebacks.

| Analyst Name | SARPPRAICONE M. | Analyst Phone | 631-683-6520 | Analyst Email | michael.sarppraicone@firstdata.com |
|---|---|---|---|---|---|

***This e-mail is intended for the Business Partner Only; Please do not forward our email or email address to the merchant***

309 - 4

**EXHIBIT 309**

**To:** igor[igorlats@gmail.com]

**From:** Alon, Bunzai Media

**Sent:** Fri 3/16/2012 4:14:02 PM

**Importance:** Normal

**Subject:** SABINA

**MAIL_RECEIVED:** Fri 3/16/2012 4:14:02 PM

FINAL CONSULTING AGREEMENT 8-12-2010.pdf

Service.docx

Xprotect Program.docx

---------- Forwarded message ----------

From: **Sabina Keil** <skeil@xcaliber-solutions.com>

Date: Thu, Mar 15, 2012 at 3:17 PM

Subject: Follow up

To: alon@bunzaimedia.com

Cc: Robert Stayner <rstayner@xcaliber-solutions.com>

Hi Alon,

I look forward to meeting with you on Monday to discuss possible Synergy between our two companies.  I have attached our services list, contract, and information for your review before our meeting.

We have an expertise in merchant management, chargeback mitigation, and fraud management.  We have worked with and currently work with some of the largest offers on the market.  Our processes are unique and we are always looking at what is in the best interest of our clients.

Here is the address we can meet at **Quail Hill** & Shady Canyon, Irvine. Starbucks  6783 **Quail Hill** Parkway. Irvine, CA 926034233.  Please let me know what time works for you.

I look forward to meeting with you.

Sincerely,

**Sabina Keil**

**Xcaliber Solutions Inc.**

**Chief Operating Officer**

**Business Development**

Phone (949) 300-1440

EXHIBIT 310

www.xcaliber-solutions.com



*This email transmission and any attachments are for the sole use of the intended recipient(s) and may contain confidential and privileged information that is the sole property of Xcaliber Solutions, Inc. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender and destroy and delete all copies of this email and any attachments.*

EXHIBIT 310

# X CALIBER SOLUTIONS
## CONSULTING AGREEMENT

THIS CONSULTING AGREEMENT (the "Agreement") is made and entered into this_____ day of _____, 20_____ (the "Effective Date") by and between _____, a _____ corporation duly organized under _____ law and having an usual place of business at _____(hereinafter referred to as the "Company") and X Caliber Solutions, a California corporation, with a usual place of business at 15 Bell Vista, Foothill Ranch, CA 92610 (hereinafter referred to as the "Consultant").  Collectively referred to as the "Parties."

WHEREAS, the Company agrees to engage the Consultant to provide the services described hereunder, and the Consultant agrees to provide the services for the compensation stated hereunder, and otherwise in accordance with the terms and conditions contained within this Agreement;

NOW THEREFORE, in consideration of the foregoing, and for other good and valuable consideration, the receipt and sufficiency of which are hereby described and acknowledged hereunder in this Agreement, accepted and agreed to; the Company and the Consultant, intend to be legally bound, and explicitly agree to the terms and conditions set forth below.

1.     **TERM.**  Commencing as of the Effective Date, and continuing for a period of One (1) Year (the "Term"), unless earlier terminated pursuant to Section 4 hereunder, the Consultant agrees that it will serve as a consultant to the Company.  This Agreement may be renewed or extended for any period as may be agreed in writing and signed by both Parties.

2.     **DUTIES AND SERVICES.**

(a)     Consultant's duties and responsibilities shall include: assisting Company with any and all items necessary for, but not limited to, the set-up of merchant accounts; including, when Consultant deems appropriate, identifying lucrative and viable vendor relationships (collectively, the "Duties" or "Services"). Please see "Exhibit A," which is hereunder incorporated by reference into this Agreement, for a list of specific Duties and Services.

(b)     Consultant will periodically provide the Company with a schedule of the time spent, responsibilities and deliverables for the applicable period of time.  The Duties will be scheduled on an as-needed basis.

(c)     Both Parties warrant that they are under no contractual or other restrictions or obligations which are inconsistent with the execution of this Agreement, or which will interfere with the performance of this Agreement.

(d)     In performing the Services, Consultant shall comply with and follow, using the applicable standard of care for the industry, appropriate and applicable business conduct, regulatory and legal guidelines.

EXHIBIT 310

(e)     Company agrees that all information it provides to Consultant, whether written or oral or transmitted electronically, will be truthful and accurate; and that Company will be forthcoming in its disclosures to Consultant.  This shall include full and honest disclosure of any pertinent information about Company's past activities in order for Consultant to properly process Company's account.

**3.     CONSULTING & OTHER FEES.**

(a)     Subject to the provisions hereof, the Company shall pay Consultant a consulting fee of One Hundred ($100.00) U.S. Dollars for each hour of Services provided to the Company (the "Consulting Fee"). The Consultant shall require Company to advance a set-up retainer.  This amount, to be determined by Consultant, will be an advance against fees and costs to be incurred.  The Consultant shall submit monthly invoices, on the Consultant's standard invoicing forms, and shall include a listing of hours spent, the rate and a description of the Duties and Services performed.  The invoice amounts will either be: (i) deducted from the retainer, or if the retainer is exhausted;  then (ii) the invoice shall be paid by Company within fifteen (15) days of the Company's receipt of invoice.

(b)     Expenses.  Consultant shall also be entitled to prompt reimbursement for all expenses incurred in the performance of its Duties on Company's behalf.  Payment shall either: (i) be deducted from the retainer, or if the retainer is exhausted; then (ii) payment shall occur within fifteen (15) days of the Company's receipt of invoice.

(c)     Chargebacks.  Company will deliver to Consultant notice of any Chargeback within two (2) business days of Company receiving Chargeback notification from the Merchant Processor; such notification must be by electronic means or overnight courier.   Company shall provide Consultant with access to all documents, including but not limited to, customer service logs and delivery tracking information, all pertaining to the Chargeback via electronic means. Requests for additional information from Consultant shall be provided by Company to Consultant within one (1) business day of the request being sent by Consultant.  Company acknowledges that "time is of the essence" with respect to the time limits set forth above, and such time for Company to comply with Consultant's request may be shortened if Company Processor's re-presentment requirements necessitate a quicker response time. Company expressly acknowledges that it must comply with the timing restrictions set forth under this Agreement; and Company affirms that Consultant shall not be held responsible for any monetary or other types of losses.   Company understands and agrees to pay a fee of Three U.S. Dollars ($3.00) for each chargeback processed by Consultant and/or Consultant's staff or agents.

(d)     Late Payment.  Company agrees to pay Consultant on a timely basis, and in a manner dictated by Consultant pursuant to this Agreement.  Failure to do so will result in late fees; and late fees shall be incurred monthly at 1% interest of the monies owed, or to the maximum extent allowed by law.  Failure of Company to pay invoices and / or other fees within fifteen (15) days after Company's receipt of said invoices shall be deemed a material breach of this Agreement, and shall justify suspension of performance of the Duties and Services provided by Consultant, and will be sufficient cause for immediate termination of this Agreement by Consultant.  Any such termination shall in no way relieve Company from payment, and, in the event of collection enforcement, Company shall be liable for any costs associated with such collection, including, but not limited to, legal costs, attorneys' fees, court costs and collection agency fees.

(d)     Exhibit A.  Please see "Exhibit A," which is hereunder incorporated by reference, for further explanation and details of applicable pricing and / or fees.

EXHIBIT 310

## 4.    EARLY TERMINATION.

(a)    If the Consultant voluntarily ceases performing its Duties, or becomes unable to perform its Duties, or the Agreement is terminated for cause; then, in each instance, the Consulting Fee shall cease and terminate as of the date Services end.  Any termination "For Cause" shall be determined in Consultant's sole discretion, and made in good faith, by Consultant.

(b)    This Agreement may be terminated without cause by either party upon not less than thirty (30) days prior written notice by either party to the other.  Such notice will be deemed effective upon proof of delivery to recipient.  If Company decides to terminate this Agreement without cause, then all monies owed under this Agreement, as if it were performed for the entire Term, will immediately become due and must be paid immediately to Consultant by Company.

(c)    Upon termination under Sections 4(a) or 4(b), neither party shall have any further obligations under this Agreement, except as stated in this Section, or for the obligations which by their terms survive the termination of this Agreement, as noted in Section 19 hereunder.

(d)    The Parties may have the right to terminate this Agreement upon the other's material breach of any provision of this Agreement.

(e)    This Agreement shall terminate upon the Bankruptcy of either party.  Company has the Duty to inform Consultant in advance if it anticipates having trouble paying Consultant's invoices, and Company agrees to use best efforts to pay its debt and monies owed to Consultant.

(f)    Upon termination of this Agreement, for any reason whatsoever, whether early or upon natural termination of the Agreement, Company agrees to immediately pay any monies due to the Consultant.  At that time, and, in any case, upon the Company's request, the Consultant shall return to the Company, all Confidential Information as defined hereunder, and copies thereof.

## 5.    RESTRICTED ACTIVITIES.

(a)    During the Term, and for a period of one (1) year thereafter, neither Consultant nor Company will, either directly or indirectly:

(i)    solicit or request any employee of, or general consultant to, the other party to leave the employment of, or cease consulting for that party;

(ii)    solicit or request any employee of, or general consultant to, the other party to become an employee of the other party;

(iii)    induce, or attempt to induce, any supplier or vendor of the other party to terminate or breach any written or oral agreement or understanding with the other party.

(b)    Company hereby acknowledges that services performed by Consultant on its behalf may require much time and effort.  Consequently, unless Company receives prior written consent from Consultant, which Consultant shall have sole discretion to allow or withhold said consent, said Company agrees to allow Consultant at least six (6) months from the Effective Date of this Agreement to begin to provide the agreed upon services; and Company during this time, shall refrain from approaching, or otherwise accepting offers, for similar services from other service providers that perform the same, or

EXHIBIT 310

substantially similar, services as Consultant.  Company expressly acknowledges that if it does not comply with this requirement, then it will be in breach of this Agreement.  This limitation is important in order to allow Consultant the opportunity to properly perform the Duties and Services it is obligated to under this Agreement; and Company agrees to this limitation because, if it does not, it may result in undue delays and additional fees.  In addition, Company acknowledges that non-compliance with this Section may harm Consultant's reputation in the marketplace; which, in turn, may cause irreparable injury to Consultant, and such injury may not be adequately compensated by damages.  If Company engages in the above-stated actions after entering into this Agreement within the first six (6) months from the Effective Date of this Agreement, then Consultant shall be entitled to: i) terminate this Agreement; ii) immediately collect all unpaid charges and expenses; and / or iii) require additional fees to be paid, depending on circumstances.

**6.     CONFIDENTIALITY.**  Each Party acknowledges that during the course of this Agreement, that it may become familiar with Confidential Information, defined below, and including, but not limited to, commercial, technical and trade secrets, and / or the Confidential Information of clients of the Parties.  Each party shall treat any Confidential Information, defined hereunder, with care, and shall not disclose to others or make use of, directly or indirectly, any details or information it may learn.  The Parties agree to take any reasonable steps necessary to protect Confidential Information from any disclosure whatsoever, unless disclosure is required by law; such steps shall include, but are not limited to, keeping written materials and files in a secure location.  Consultant and Company agree to use Confidential and / or Proprietary Information solely to perform services pursuant to the terms of this Agreement.

(a)     <u>Confidential Information</u>. For the purposes of this Agreement, Confidential Information shall mean and collectively include: all information relating to the business, plans and / or technology of the Company including, but not limited to technical information including inventions, methods, plans, processes, specifications, characteristics, assays, raw data, scientific preclinical or clinical data, records, databases, formulations, clinical protocols, equipment design, know-how, experience, and trade secrets; developmental, marketing, sales, customer and / or supplier information, consulting relationship information, operating, performance, and cost information; computer programming techniques, whether in tangible or intangible form; and all record bearing media containing or disclosing the foregoing information and techniques including, written business plans, patents and patent applications, grant applications, notes, and memoranda, whether in writing or presented, stored or maintained in or by electronic, magnetic, or other means.

Notwithstanding the foregoing, the term "Confidential Information" shall not include any information which: (a) can be demonstrated to have been in the public domain or was publicly known or available prior to the date of the disclosure to Consultant; (b) can be demonstrated in writing to have been rightfully in the possession of Consultant prior to the disclosure of such information to Consultant by the Company; (c) becomes part of the public domain or publicly known or available by publication or otherwise, not due to any unauthorized act or omission on the part of Consultant; or (d) is supplied to Consultant by a third party without binder of secrecy, so long as that such third party has no obligation to the Company or any of its affiliated companies to maintain such information in confidence.

(b)     <u>Non-Disclosure to Third Parties</u>.  Except as required by Consultant's Duties, or as required under the law, Consultant shall not, at any time now or in the future, directly or indirectly, use, publish, disseminate or otherwise disclose any Confidential Information, Concepts, or Ideas to any third party without the prior written consent of the Company.  Similarly, Company agrees it shall not, at any time now or in the future, directly or indirectly, use, publish, disseminate or otherwise disclose any of Consultant's Confidential Information, Concepts or Ideas, including but not limited to Consultant's pricelists, gateways, CRM's and trade secrets to any third party without the prior written consent of the Consultant.  To disclose such information would be a breach

EXHIBIT 310

of this Agreement.

(c)     Documents, etc.   All documents, diskettes, tapes, procedural manuals, guides, specifications, plans, drawings, designs and similar materials, lists of present, past or prospective customers, customer proposals, invitations to submit proposals, price lists and data relating to the pricing of the Consultant's products and services, records, notebooks and all other materials containing Confidential Information or proprietary information about Concepts or Ideas (including all copies and reproductions thereof), that come into Company's possession or control by reason of Consultant's performance of the relationship, whether prepared by Consultant or others: (a) are the property of the Consultant; (b) will not be used by Company in any way other than in connection with the performance of its Duties; (c) will not be provided or shown to any third party by Company, unless required by law; (d) will not be removed from the Company's or Consultant's premises (except as Consultant's Duties require); and (e) at the termination (for whatever reason), of Consultant's relationship with the Company, such documentation, etc. shall be returned to the Consultant.

## 7.     INDEMNIFICATION.

(a)     Company.   Company agrees to indemnify, defend and shall hold harmless Consultant and / or Consultant's agents; and agrees to defend any action brought against said parties with respect to any cause of action, debt, claim, demand or liability, including reasonable attorneys' fees, to the extent that such action is based upon a claim that: (i) arises out of the willful misconduct or negligence of Company, including a cause of action that arises out of any false information and / or content provided by the Company; (ii) would constitute a breach of any of Company's representations or warranties hereunder; or (iii) does not rightfully and validly involve Consultant.

(b)     Consultant.   Consultant agrees to hold harmless, defend and indemnify Company against any actions, debt or liability, to the extent that said action arises out of the willful misconduct or gross negligence of Consultant.

(c)     Notice of Action.   If any such action described hereunder were to arise, then, the party to the action shall notify, in writing, the party to be indemnified to give them notice of said action; and if any contemplated settlement were to bind the indemnified party, then no settlement shall be entered into without the indemnified party's written consent, which shall not be unreasonably withheld.

## 8.     LIMITATION ON LIABILITY.   Consultant shall have no liability with respect to Consultant's obligations under this Agreement or otherwise for punitive, incidental, exemplary, consequential or special damages, even if Consultant has been advised of the possibility of such damages.   In any event, liability of Consultant shall be limited and shall not exceed ten percent (10%) of the fees paid by Company for the specific services in question.   Consultant also makes no representations, nor does it guarantee the outcome or results of performance of said Duties and Services.

## 9.     INDEPENDENT CONTRACTOR.   Consultant is an Independent Contractor providing services to Company, and is not an employee of the Company.   Nothing in this Agreement is intended to create or demonstrate an employment relationship between the Consultant and the Company.   The Consultant agrees that all Services will be rendered by it as an Independent Contractor; and that this Agreement does not, in any way, create an employer-employee relationship between the Consultant and the Company.   Neither the Consultant nor the Company shall have the right to receive any employee benefits from the other including, but not limited to, health and accident insurance, life insurance, sick leave and / or vacation. Both Consultant and Company agree to pay their own taxes and / or fees.   Consultant agrees to pay all taxes including, self-employment taxes due in respect to the Consulting Fee, and to indemnify the Company in the event the Company is required to pay any

EXHIBIT 310

such taxes on behalf of the Consultant.  Company agrees to the same arrangement with respect to its respective tax obligations.

10.     **WAIVER.**  The rights of the Parties are not capable of being waived or varied unless expressly recorded in writing and signed by both Parties.  Failure to exercise, or delay in exercising, any rights hereunder shall not operate as a waiver, or as an agreement to the variation, of stated terms within this Agreement.  Moreover, any waiver by the Consultant of any provision of this Agreement, or of any breach of this Agreement by Company, shall not operate or be construed as a waiver of any subsequent breach of the same or any other provision hereof.

11.     **SEVERABILITY; REFORMATION.**   In case any one or more of the provisions or parts of a provision contained in this Agreement shall, for any reason, be held to be invalid, illegal or unenforceable in any respect, such invalidity, illegality or unenforceability shall not affect any other provision or part of a provision of this Agreement; and this Agreement shall, to the fullest extent lawful, be reformed and construed as if such invalid or illegal or unenforceable provision, or part of a provision, had never been contained herein; and such provision, or part, shall be reformed so that it would be valid, legal and enforceable to the maximum extent possible. Without limiting the foregoing, if any provision (or part of any provision) contained in this Agreement shall for any reason be held to be excessively broad as to duration, activity or subject, it shall be construed by limiting and reducing it, so as to be enforceable to the fullest extent compatible with then existing applicable law.

12.     **ASSIGNMENT.**  This Agreement is incapable of being assigned or transferred by either party, either in whole or in part, without the written consent of the other party, and any purported assignment made in violation hereof shall be void.

13.     **HEADINGS.**  Headings and subheadings are for convenience only and shall not be deemed to be a part of this Agreement.

14.     **AMENDMENTS.**  This Agreement may be amended or modified, in whole or in part, only by an instrument in writing signed by all Parties hereto.

15.     **NOTICE.**  Any notices or other communications required hereunder shall be in writing, and shall be deemed delivered when: (i) sent using a method of personal delivery; (ii) sent by a reputable private overnight delivery service, charges prepaid; or (iii) sent using the U.S. Postal Service, by certified or registered first class mail, postage pre-paid, return receipt requested.  All such notices shall be addressed to the Parties as indicated hereunder, unless agreed to in writing by both Parties:

To Consultant:                                      To Company:

Attn:  Sabina Keil                                  Attn:_____
X Caliber Solutions                                      _____
15 Bell Vista                                            _____
Foothill Ranch, CA   92610                               _____

16.     **COUNTERPARTS.**  This Agreement may be executed in several counterparts, each of which shall constitute an original, and all of which, when taken together, shall constitute one single agreement.

17.     **GOVERNING LAW.**  This Agreement shall be construed in accordance with, and governed for all purposes, by the laws of the state of California, without regard to conflicts of law principles.

EXHIBIT 310

18.     **DISPUTES.   ANY DISPUTES ARISING HEREUNDER IN CONNECTION WITH THIS AGREEMENT SHALL BE GOVERNED BY CALIFORNIA LAW.   EACH PARTY TO THIS AGREEMENT HEREBY IRREVOCABLY SUBMITS TO, AND AGREES THAT, ANY DISPUTE ARISING OUT OF THIS AGREEMENT, NOT OTHERWISE RESOLVED BETWEEN THE PARTIES, SHALL BE SETTLED EXCLUSIVELY THROUGH BINDING ARBITRATION IN ACCORDINACE WITH APPLICABLE ARBITRATION RULES AND PROCEDURES OF THE AMERICAN ARBITRATION ASSOCIATION (AAA).   ANY SUCH ARBITRATION SHALL BE CONDUCTED IN ORANGE COUNTY, CALIFORNIA.   ACCORDINGLY, BOTH COMPANY AND CONSULTANT SUBMIT TO PERSONAL JURISDICTION IN ORANGE COUNTY, CALIFORNIA; AND COMPANY ALSO ACKNOWLEDGES THAT ANY CLAIM OR CAUSE OF ACTION ARISING OUT OF ANY MATTER RELATING TO THIS AGREEMENT, MUST BE BROUGHT WITHIN ONE YEAR AFTER ACCRUAL OF INCIDENT, OR WILL BE BARRED FOREVER AFTER.   THE DECISION MADE BY THE ARBITRATOR(S) SHALL BE FINAL AND LEGALLY BINDING, AND JUDGMENT MAY BE ENTERED THEREON.   EACH PARTY SHALL BE RESPONSIBLE FOR ITS SHARE OF THE ARBITRATION FEES IN ACCORDANCE WITH THE APPLICABLE RULES OF ARBITRATION. IN THE EVENT A PARTY FAILS TO PROCEED WITH ARBITRATION, UNSUCCESSFULLY CHALLENGES THE ARBITRATOR'S AWARD, OR FAILS TO COMPLY WITH THE ARBITRATOR'S AWARD, THE OTHER PARTY IS ENTITLED TO COSTS OF SUIT, INCLUDING REASONABLE ATTORNEYS' FEES, FOR HAVING TO COMPEL ARBITRATION OR DEFEND OR ENFORCE THE AWARD.**

CONSULTANT, HOWEVER, MAY INITIATE LEGAL PROCEEDINGS IN THE JURISDICTION OF ITS CHOICE TO SEEK AN INJUNCTION, RECOVER DAMAGES, ETC. RELATING TO COMPANY'S BREACH OF THIS AGREEMENT, IF APPLICABLE.

19.     **SURVIVAL OF PROVISIONS.**  The provisions of Sections 5 through 12, and 17 through 19 of this Agreement shall survive the expiration of the Term or the termination of this Agreement.  This Agreement will inure to the benefit of, and be binding on, the Parties and their successors.

20.     **ENTIRE AGREEMENT.**  This Agreement constitutes the entire agreement between Company and Consultant, and supersedes any prior understanding or representation of any kind preceding the date of this Agreement. There are no other promises, conditions, understandings or other agreements, whether oral or written, relating to the subject matter of this Agreement.

21.     **CONSTRUCTION.**  This Agreement shall not be construed against any party based upon the identity of the drafter of the Agreement.

EXHIBIT 310

THE PARTIES HAVE READ AND UNDERSTOOD THE FOREGOING TERMS AND AGREE TO THEM AS OF THE DATE CONSULTANT FIRST BEGAN PROVIDING SERVICES.  IF MORE THAN ONE CLIENT SIGNS BELOW, EACH AGREES TO BE LIABLE, JOINTLY AND SEVERALLY, FOR ALL OBLIGATIONS UNDER THIS AGREEMENT.

IN WITNESS WHEREOF, THE PARTIES HAVE CAUSED THIS AGREEMENT TO BE EXECUTED.


**COMPANY**                                              **CONSULTANT**


_____                        X Caliber Solutions
                                                              15 Bell Vista
_____                        Foothill Ranch, CA    92610

_____


By:_____              By:_____

Print:_____              Print:_____

Title:_____              Title:_____
Hereunto Duly Authorized

EXHIBIT 310



Foothill Ranch, CA 92610



**Ecommerce Setup:**

- Demo of Certified CRM Solutions
- CRM setup and business Setup.  Per FTC and Association guidelines –campaign setup
- Gateway and Merchant Account structure and setup per compliance guidelines
- Call Center Setup and Training (including scripts)
- Landing page design and integration
- Consulting until your business goes live
- Unlimited conference calls                                   **$5000**

**Consulting On Going:**

- Monitor merchant accounts for charge backs and fraud
- Strategic load balancing implementation
- Affiliate Fraud Monitoring
- Weekly reporting and CB Prevention                    **$100 Per Hour**

**Offer restructure and Review:**

- Evaluation of risk, merchant accounts and over all structure
- Compliance Review
- Conversion Review
- Charge Back Review                                          $**2000**

 **Packages**

Orange                                                              **$1500 Monthly**

- o  Basic ecommerce maintenance – via conference call 4 hour per week
- o  2 free hours of data and fraud analysis
- o  Unlimited processor calls for CB prevention and resolution
- o  All Items from On- going consulting

Blue                                                                  **$2500 Monthly**

- o  6 hours per week of Merchant account scrubbing balancing and application
- o  1 hour a week of reporting and offer updates
- o  Unlimited processor calls for CB prevention and resolution/ongoing consulting

📞 : 949.300.1440
❄ : xcaliber-solutions.com
❋ : tothepowerofx.com

EXHIBIT 310



Foothill Ranch, CA 92610

**Green**                                                      **$3500 Monthly**

- o   8 Hours per week of Merchant account maintenance
- o   CRM Setup and Ongoing Training
- o   All items from On-going consulting

**Chargeback Processing**                                      **$3 per Chargeback**

**Merchant account management**                               **$1000 On Time Fee**

**Gateway Services**

1. Sale (authorization and Capture)          $0.10

2. Credit (Refund, Decline, Void)            $0.10

2. Monthly Minimum Fee                       $10.00

3. One Time Integration Fee                  $0.00


: 949.300.1440
: xcaliber-solutions.com
: tothepowerofx.com

EXHIBIT 310



Foothill Ranch, CA 92610

Xcaliber Solutions Inc. Solutions Inc. provides management and consulting services to online retailers. Many companies deal with Fraud, Charge backs, and lack business tools needed to sustain their growth and protect their banking relationships.  Xcaliber Solutions Inc. Solutions inc. manages these businesses by implementing tools to effectively manage risk and then monitoring those accounts to ensure long healthy processing relationships.

Xcaliber Solutions Inc. Solutions Inc. is directly involved in our clients' day to day business details.  We provide the following services to our clients to prevent charge backs and fraud.

**Services:**

- We work with Call Centers by implementing out bound recorded call confirmations and inbound support.  Xcaliber Solutions Inc. Solutions writes scripts for the call center to ensure customers calling in are getting refunds when requested and issues are being resolved.  Xcaliber Solutions Inc. Solutions pulls call center reports on a daily basis for all clients to monitor refund and chargeback ratios.
  - Hold times for phone support must be under two minutes. Replies to email inquires must be made within one business day. Customer Service hours should be at least six consecutive hours, five days a week, and include the following hours: 11 am to 3 pm PST.  Sporadic calls are made to the call center by Xcaliber Solutions Inc. Solutions for quality assurance purposes.
- Xcaliber Solutions Inc. works with a select few CRM solutions to properly monitor client records. All tracking information and customer transaction information is accessible by each individual call center representative.  The system tracks notes, shipping, and accounting.  We are able to monitor the clients URL for compliance on a daily basis within our preferred venders.  We can ensure with this process that merchants are always within the best practices guidelines.
- Xcaliber Solutions Inc. also uses Fraud Shield.  The processor will have full access to Fraud Shield and will have the ability to determine which transaction goes through.  This is a great tool for risk departments to use.  It rates the transaction based on a set of 25 criteria.  Xcaliber Solutions Inc. Solutions logs into the system daily and reviews the transactions.  We than have boarder line transactions forwarded automatically to the call center for confirmation.   (see attached informational)
- Xcaliber Solutions Inc. Solutions also works within Network Merchants to manage Charge backs and provide transactional reporting to our clients.



- Network Merchants also works as an additional line of defense scrubbing against a data base of 6 million frequent Charge back offenders.  We are in touch with all our client's processors once a week to ensure the account is in good standing.

**Fraud Detection Suite**

Highlights:

1. Choose the filters you want to start with and their order.
2. Assign a weight to each filter (100 = transaction blocked)
3. Block or Flag & Track transactions. Give the ability to test filters without impacting conversion.
4. Only pay for the filters that you actually use.

**Valid CC:** Checks for a valid credit card number before hitting any filters.

**BIN:** Identifies preloaded debit cards and gift cards

**NCB:** Negative Chargeback Database - integrated with badcustomer.com

**CPA Validation:** Checks to see if the card can hold the re-bill amount at the time the shipping fee is charged.  Does not hold funds on the customer's card or guarantees that funds will be available at the end of the trial.

**Proxy host:** Detects if the consumer is using a Proxy Server. They are typically used to mask the person's real IP address.

**Risk Value:** Combines a number of IP address risk filters below. The range is between 0 and 100. We have found that generally anything above a score of 75 is very risky. You can choose the value to block transactions for your own company.

**Distance**: Checks the distance between the consumers IP address and the billing/shipping address used for the purchase. You can set the acceptable distance allowed, typically less than 500 miles is



Foothill Ranch, CA 92610

acceptable.

**BIN Match:** Checks if the bank that issued the credit card and the shipping/billing address of the consumer are located within the same country.

**Country Match:** Checks if the IP Address and the shipping/billing address within the same country.

**Country IP:** Can choose whether to accept IP address originating within:

- US only
- US and Canada
- Everything but US
- It can actually be a set of countries that we either filter for or filter against

**BIN Country**: Can choose to only deal with cc issues in specific counties (i.e. only accept credit cards issued in the US and Canada).

**Velocity Controls for both IP Address and Credit Cards numbers**

Xcaliber Solutions Inc. Solutions Inc. has been successful in greatly minimizing fraud and charge backs for merchants in the ecommerce space.  Monitoring a clients URL alone is not preventative so we take it a step further and become involved with the business itself.  We look to partner with solutions that want clients that are serious about staying in business and creating banking partnerships for the long term.

We are available to d a demo of our system and a walk through of our process.

: 949.300.1440
: xcaliber-solutions.com
: tothepowerofx.com

EXHIBIT 310

**From:** Alon | Bunzai Media <alon@bunzaimedia.com>
**Sent:** Sunday, May 13, 2012 1:46 PM
**To:** Roi | Bunzai Media; Paul Medina
**Cc:** Nastassia Yalley; Khristopher Bond
**Subject:** Revised Collection Letter
**Attachments:** AuraVie collection letter rev 051112.docx

Revised collection letter attached.

Best Regards,

**Alon Nottea**
**Executive Director | CEO**
**Bunzai Media Group, Inc.**
Skype: ▮▮▮▮▮
Office: 818.200.1035
Mobile: ▮▮▮▮▮
Mail: Alon@BunzaiMedia.com

<http://abwoffers.com/bunzai_email_logo/logo-bunzai-emailsignature.JPG>

Confidentiality Notice: this message is intended only for the designated recipient. It may contain confidential or proprietary information and is subject to the attorney-client privilege and other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

EXHIBIT 312



AuraVie

~~Address Service Requested~~
**Personal & Confidential**

**Auravie Skincare**
Collections Dept.
7900 Gloria Ave
Van Nuys, CA 91406
**12/5/2011**

**Order ID: 194732**

Dear ████:

You are receiving this Collection Notice in reference to ~~an your~~ account balance you currently owe to ~~with~~ AuraVie Skincare in the amount of [amount] **$97.88**. This amount is past due.

According to our records, you signed up to receive a trial of our skincare products on [date] **9/21/2011.**

~~Based on the Terms and Conditions of the offer you accepted,~~ On [date] we delivered to you ~~our received~~ [describe products]. ~~a full supply of our products.~~ According to the Terms and Conditions of the offer you accepted, y~~Y~~ou had ten (10) days in which try ~~our these~~ products:

[state the applicable terms and conditions here]

You did not call us and request a ~~. If during that time, you decided to cancel your membership, all you had to do was contact our customer service department so we could issue you a~~ Return Merchandise Authorization (RMA) number within ten (10) days of delivery of our products. In accordance with the Terms and Conditions of the offer you accepted, there is due and owing [amount] **$97.88** for the products we delivered to you. ~~, and you could return the balance of the product we sent you.~~

~~However, you~~ did not ~~cancel out of the program,~~ nor did you ~~make arrangements to return the products we sent you.~~

~~Therefore, you owe us $97.88 which is past due.~~

We have made numerous attempts to contact you with regards to your overdue account balance, but we ~~and~~ have not heard back from you.

**EXHIBIT 312**



To avoid ~~further collection activity~~legal action, we must receive your payment for ~~[amount]~~ $97.88 within twenty (20) days from the date of this letter. ~~W~~If this matter is not resolved, we will be forced to place your account with our collection agency, with all the unpleasantness (and damage to your credit rating) that this implies.e reserve the right to turn your account over to a collection agency if payment is not received within twenty (20) days from the date of this letter.

Please call us ~~today~~ at [payphone#] **888.324.9771** to make your payment. ~~in order to make arrangement for payment.~~ You may also remit a check to the address below.

~~We thank you for cooperation in this matter and hope you resolve this outstanding balance today.~~

Contact our customer care department at [ccphone#] 888-___-____ if you have any questions or comments.

> **Formatted:** Font: Not Bold

Sincerely,

Justin Fields

**AuraVie Skincare**
Collections Department
7900 Gloria Ave
Van Nuys, CA 91406

EXHIBIT 312

| **From:** | Paul Medina <paul@bunzaimedia.com> |
| **Sent:** | Thursday, July 26, 2012 2:48 PM |
| **To:** | Alon N |
| **Subject:** | All expense that needs a category |
| **Attachments:** | All Expense companys.xls |

Alon,

Attached are all the expenses that need categorized.

Regards,

Paul B. Medina
**Director of Business Development & Media Acquisitions Bunzai Media Group**

(Mobile) ████████
(Marketing) 855-717-5656
(Office Corporate) 818-200-1035 ext 7004
(Skype) ████████
Email: Paul@BunzaiMedia.com

Website:http://www.BunzaiMedia.com

Further, this message is intended only for the designated recipient. It may contain confidential or proprietary information and may be subject to the attorney-client privilege or other confidentiality protections.
If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

1

**EXHIBIT 316**

| NAME | TYPE OF EXPENSE | ACCOUNT | NOTES | Guide |
|---|---|---|---|---|
| Ad Lifestyle Network Inc. | Media Buying | SBM | | Depends on what company it's for |
| Adknowledge | Media Buying | SBM | | Need more info |
| Ads Direct Media | Affiliate | SBM | | Applies to every RMC |
| Adside | Media Buying | SBM | | |
| Advertise.com | Media Buying | SBM | | |
| AlertBot | Monthly Dues | SBM | | |
| Alon Nottea | SALARY | SBM | | |
| AOL Advertising, Inc | Media Buying | SBM | | |
| AT&T Cell Phone | Utilities | SBM | | |
| BBB | MARKETING RELATED | SBM | | |
| Beyond Hosting | Hosting | SBM | | |
| Big Ads Media | Affiliate | SBM | | |
| Blackwell Photography | MARKETING RELATED | SBM | | |
| BrowserCam | MARKETING RELATED | SBM | | |
| Bungo Media | Affiliate | SBM | | |
| Burst Media Inc. | Media Buying | SBM | | |
| ChadPak | Shipping | SBM | | |
| Clickbooth CPC | Media Buying | SBM | | |
| Clickbooth.com | Affiliate | SBM | | |
| ClickTale | MARKETING RELATED | sbm | | |
| Congoo, LLC. | Media Buying | SBM | | |
| Convert2Media | Affiliate | SBM | | |
| CPA Response | MARKETING RELATED | SBM | | |
| Crossbrowsertesting | MARKETING RELATED | SBM | | |
| Dedicated Media | Affiliate | SBM | | |
| Digital Target Marketing | Media Buying | SBM | | |
| Engage BDR | Media Buying | SBM | | |
| eZanga.com | Media Buying | SBM | | |
| Frank Ciuffo | MARKETING RELATED | SBM | | |
| GoDaddy.com | MARKETING RELATED | SBM | | |
| Guru Media | Affiliate | SBM | | |
| HostGator | Hosting | SBM | | |
| Icontact | MARKETING RELATED | SBM | | |
| Image Locations | MARKETING RELATED | SBM | | |
| LifeScript | Media Buying | SBM | | |
| LinkTrust | Software | SBM | | |
| Luxury Life and Style | MARKETING RELATED | SBM | | |
| Media Octane | MARKETING RELATED | SBM | | |
| MediaCrowd | Affiliate | SBM | | |
| Mundo Media | Affiliate | SBM | | |
| N&A Consulting, Inc. | Affiliate | SBM | | |
| Optizmo | Software | SBM | | |
| Pulse360 | Media Buying | SBM | | |
| Rackspace | Hosting | SBM | | |
| RevGuard | MARKETING RELATED | SBM | | |
| Shutterstock.com | Monthly Dues | SBM | | |
| SiteScout | Media Buying | SBM | | |
| T9 Design USA | SALARY | SBM | | |
| The Gambit Network, Inc. | SALARY | SBM | | |
| Thomas Mory | SALARY | SBM | | |
| ValueClick Inc. | Media Buying | SBM | | |
| Vertical Search Works Inc. | Media Buying | SBM | | |
| Victor Azal | SALARY | SBM | | |
| WAM Media Group | Media Buying | SBM | | |
| Whatrunswhere.com | Media Buying | SBM | | |
| WidgetBox | MARKETING RELATED | SBM | | |
| Yabuka Media | Media Buying | SBM | | |
| Yes Advertising | Media Buying | SBM | | |
| 0efbH Consulting | IT Services | Pinnacle | | |
| 1&1 Internet Inc. | Hosting | Pinnacle | | |
| All Tech Software | Software | Pinnacle | | |
| Andree Mansour | SALARY | Pinnacle | | |
| ARCO | Fuel | Pinnacle | | |
| BaseCamp | Monthly Dues | Pinnacle | | |
| CA State Disbursement Unit | SALARY | Pinnacle | | |
| CalChamber | Office Supplies | Pinnacle | | |
| Century National Insurance Co. | Monthly Dues | Pinnacle | | |
| Craigslist | Office Expenses | Pinnacle | | |
| Crown Disposal Co. Inc. | Utilities | Pinnacle | | |
| Discount Mountain Software | Software | Pinnacle | | |
| Dishnetwork | Utilities | Pinnacle | | |
| Domestic Uniform Rental | Office Supplies | Pinnacle | | |
| DWP | Utilities | Pinnacle | | |
| E-Fax | Monthly Dues | Pinnacle | | |
| Endicia | Shipping | Pinnacle | | |
| Express One Shipping | Shipping | Pinnacle | | |

**EXHIBIT 316**

| NAME | TYPE OF EXPENSE | ACCOUNT | NOTES | Guide |
|------|----------------|---------|-------|-------|
| Freeport Center Inc. RENT | RENT | Pinnacle | | |
| Gas Company | Utilities | Pinnacle | | |
| Gateway | Monthly Dues | Pinnacle | | |
| Google Apps | Monthly Dues | Pinnacle | | |
| GotomyPC | Monthly Dues | Pinnacle | | |
| Jangomail | Monthly Dues | Pinnacle | | |
| Kaplan HR | HR Expense | Pinnacle | | |
| Maxmind, Inc. | Monthly Dues | Pinnacle | | |
| MyPaperlessHR | HR Expense | Pinnacle | | |
| NAPAGRAPH | Office Supplies | Pinnacle | Business Cards | |
| Netflix | Monthly Dues | Pinnacle | | |
| Rightshield Insurance Services, Inc | Insurance | Pinnacle | | |
| RSJ Swenson | HR Expense | Pinnacle | | |
| Skype.com | Office Expenses | Pinnacle | | |
| SST Computing Inc | Support | Pinnacle | | |
| Stamps.com | Shipping | Pinnacle | | |
| Time Warner Cable | Utilities | Pinnacle | | |
| Travelers Insurance | HR Expense | Pinnacle | | |
| True Credit | Monthly Dues | Pinnacle | | |
| True Mktg Partner (Limelight) | Customer Service Software | Pinnacle | | |
| TrueShip | Shipping | Pinnacle | | |
| UPS | Shipping | Pinnacle | | |
| USPS | Shipping | Pinnacle | | |
| Xcaliber Solutions | Chargeback Services | Pinnacle | | |
| Aishel Avraham | Donation | Lifestyle | | |
| Attitude Inc. | Product Expense | Jacem | | |
| Bless You | Product Expense | Jacem | | |
| Grafipak Inc. | Product Expense | Jacem | | |
| Jacem Healthy Products | Product Expense | Jacem | | |
| Max Daniel | Product Expense | Jacem | | |
| MW Transport | Product Expense | Jacem | | |
| Authorize.Net | Monthly Dues | Auravie | | |
| Amazon.com | Office Supplies | | Depends | |
| Apple Store | Office Supplies | | Depends | |
| Avagante Software | Office Supplies | | Depends | |
| AVS Products | Office Supplies | | Depends | |
| Belco Packaging Systems, Inc | Office Supplies | | Depends | |
| Best Buy | Office Supplies | | Depends | |
| Best World Ranking Inc. | | | Not Sure | |
| Better Pak | Office Supplies | | Depends | |
| CalEnergy | | | For Igor | |
| Cerenade Marketing International, Inc. | | | For Khris | |
| Chase Ink | Credit Card Bill | | Depends | |
| CheckWorks | Office Supplies | | Depends | |
| Critical Media | | | Not Sure | |
| Davidian & Associates | Legal and Professional Dues | | Depends | |
| Expedia | Travel | | Depends | |
| Flamingo Hotel Las Vegas | Travel | | Depends | |
| Franchise Tax Board | Taxes and Licenses | | | |
| Fry's Electronics | Office Supplies | | Depends | |
| Global Media | | | Not Sure | |
| Global Payments | Merchant Fees | | | |
| Home Depot | Office Supplies | | | |
| Internal Revenue Service | Taxes and Licenses | | | |
| Intuit.com | Software | | | |
| Khristopher Bond | SALARY | | For Khris | |
| LA DWP | Utilities | | Depends | |
| Live Media Pro Inc. | | | hosting and voip | |
| Matrix Marketing | | | Not Sure | |
| MetroFax | Monthly Dues | | | |
| National Merchant Center | Merchant Fees | | Comes out of Dead sea and Auravie | |
| Office Depot | Office Supplies | | Depends | |
| Office Max | Office Supplies | | Depends | |
| Restaurant Depot | Office Supplies | | Depends | |
| SignaPay | Merchant Fees | | | |
| SmartSheet | Monthly Dues | | Used for all companies | |
| Sportsman's Lodge Hotel | Travel | | Patty Swan Testimonial | |
| Staples | Office Supplies | | Depends | |
| Target | Office Supplies | | Depends | |
| The Law Offices of Theodore F. Monroe | Legal and Professional Dues | | Depends | |
| Venable LLP | Legal and Professional Dues | | Depends | |
| Verizon Wireless | | | For Khris | |
| WellsFargo | Bank Fees | | | |
| XP Media | | | Not Sure | |

**EXHIBIT 316**

| | |
|---|---|
| **To:** | Alon > Bunzai Media[alon@bunzaimedia.com] |
| **From:** | Kapil Juneja |
| **Sent:** | Sat 6/23/2012 10:12:50 AM |
| **Importance:** | Normal |
| **Subject:** | Re: Subodh |
| **MAIL_RECEIVED:** | Sat 6/23/2012 10:12:54 AM |

I understand, wanted to give u my 2 cents, glad it helps...

Btw - i heard u started working out...continue it, dont stop...read below and follow as much as u can...I almost do 80% of these things, and it works. Thought will share with u as well, cheers!

http://www.jamesaltucher.com/2011/02/how-to-be-the-luckiest-guy-on-the-planet-in-4-easy-steps/

Also, see below:
 How to setup 4 goals for next 2yrs , I call fffd.

- set goal for 4 categories, fitness, family, financial, dream in simple 7-10 words
- example my fitness goal last yr was 'I weigh 170lbs and goto gym 4 times a week'
- u have to craft the verbiage of the goal as if u have already achieved it
- U say each goal verbatim every night before u go to sleep and every morning when U wake up, it's very hard to do but after u say this for 30 days, u start feeling guilty that u are not doing it and then one day I started going to the gym

in case u are curious what my other 3 goals are:
- I spend quality time with my family without iPhone
- my companies are worth $300mn
- I live in a house with a big backyard for my kids to play.

it really worked for me and I thought I would share with u...It's been almost 11 months, I am closer to achieving my goals by end of next yr, some I have achieved 70% and min I am at 40% on all.

Cheers!

On Jun 23, 2012, at 6:57 AM, "Alon > Bunzai Media" <alon@bunzaimedia.com> wrote:

> Being a high-risk merchant doesn't necessarily have a negative impact/effect.... The fact that we are doing such a high volume per month in merchant processing actually puts us in a different scale with merchant understanding....
>
> Although that is a completely separate business.
>
> We are really going to start a new IPSP/ISO merchant processing company and going to invest well over $10-$15 million in order to get there ... You are correct though, the goal is to get us to become the acquiring Side of all the transactions whereby we will bring the BIN (bank identification number)
>
> But I do understand what you're saying and I think it's a great idea...
>
> Seems like we're both talking to Siri :)
>
> Alon.Mobile
>
> On Jun 23, 2012, at 6:42 AM, Kapil Juneja <kapil@amplio.com> wrote:
>
>> One way for u maybe is to tell him that ur interest is for him to use ur merchant bank/ISO that he can offer to businesses and u can rev share on fees u guys would make...this way u don't have to tell him u are high risk merchant and i want to mix high with low...once u r really interested to invest and the deal is negotiated then u may give him

**EXHIBIT 318**

more background...until then, see if he is good or not and if u or Igor want to invest.

EXHIBIT 318

| | |
|---|---|
| **To:** | igor[igorlats@gmail.com]; Kristina PEREZ[kristina@pagotechnology.com] |
| **Cc:** | Alon[vigorect@gmail.com] |
| **From:** | Nastassia Yalley |
| **Sent:** | Wed 3/14/2012 5:50:42 PM |
| **Importance:** | Normal |
| **Subject:** | Re: FW: Wiring funds |
| **MAIL_RECEIVED:** | Wed 3/14/2012 5:50:44 PM |

Hi Kristina,
It makes sense now with refunds, chargebacks etc. But I don't think
we were told about being charged $900.00 per each account. I checked
over the agreement that was signed and see $900 TERMINAL fee, that
I don't think applies to us. Please let me know if you can jump on a conference call
so we can discuss. Thank you.

On Wed, Mar 14, 2012 at 1:11 PM, igor <igorlats@gmail.com> wrote:

---------- Forwarded message ----------
From: **Kristina PEREZ** <kristina@pagotechnology.com>
Date: Tue, Mar 13, 2012 at 5:51 PM
Subject: FW: Wiring funds
To: igor <igorlats@gmail.com>

**From:** Kristina PEREZ [mailto:kristina@pagotechnology.com]
**Sent:** Friday, March 09, 2012 2:41 PM
**To:** Alon Nottea (alon@bunzaimedia.com)
**Subject:** Wiring funds

Hi, Alon

Please see below short summary of your fund movement for the offshore account. All the details( processing statements) attached where you can look into your fees in a greater detail : trx fees, refunds and chargeback listed.

| Funding date | Amount funded | Processed $ | Fees deducted | Qtty | |
|---|---|---|---|---|---|
| until 1/10/2012 | $     1,783.12 | $  9,242.73 | 900 | 6 | $ 5,400.00 |
| 1/11-1/18/2012 | $     2,092.37 | $  2,849.55 | | | |
| 1/19-2/1/2012 | $     1,208.11 | $  2,102.47 | | | |
| 2/2-2/9/2012 | $     1,350.68 | $  1,859.72 | | | |
| 2/10-2/16/2012 | $        661.70 | $  1,081.63 | | | |
| 2/17-2/23/2012 | $              - | | Ref/Chb | | |
| 2/24-3/1/2012 | $              - | | Ref/Chb | | |
| Total: | $ 17,136.10 | | | | |

**EXHIBIT 319**

Please feel free to contact me if you have any questions.


Regards,

**Kristina Perez, COO**

*Managing Partner at Transact PRO USA*

1200 Brickel Ave. Suite 1950

Miami, FL 33131

Toll Free +1(866)508-9363

Fax +1 (866) 843 0701



**IMPORTANT WARNING:** This electronic transmission is intended for use of the person or entity to which it is addressed.   If you are not the intended recipient, you are hereby notified that any disclosure, copying or distribution of this information is strictly prohibited.  Please notify the sender immediately to arrange for the return or destruction of these misdirected documents.  This message may contain Confidential material.  You, the recipient, are obligated to maintain it in a safe, secure and confidential manner.  Re-disclosure without authorization or as permitted by law is prohibited. by federal law, 45 CFR Parts 160 et sequitur.

**From:** Enrique Perez [mailto:enrique@pagotechnology.com]
**Sent:** Thursday, March 08, 2012 8:55 PM
**To:** 'Nastassia Yalley'; 'Kristina PEREZ'
**Cc:** 'Alon Nottea'; 'Paul Medina'
**Subject:** RE: Wiring funds


Hello Nastassia


I have included all of the wire advises that have been sent to you where you can see in details the turnover for each of the period, how much money in the rolling reserve, also you can see the fees deducted etc. I have also included a summary of deposits and last I have included a report from day 1 until March 8th 2012 (Latvian settlement time which is 5 PM EST). I hope this will give you the complete picture. Once you deduct all of the fees as indicated in the wire advise (as per contract) you then will see that there is no missing money. If you don't have access to the Bank's portal https://www2.1stpayments.net/merchantarea.php please let me know I will set up credentials for you.


Please feel free to contact me directly if you have any additional questions.


Thank you for your business.

Enrique Perez, Founder & CEO

Pago Technology LLC

1200 Brickel Ave. Suite 1950

Miami, FL 33131

Toll Free (866)305-4805

Fax (480)287-9608

www.pagotechnology.com

PAGO TECHNOLOGY

**IMPORTANT WARNING:**  This electronic transmission is intended for use of the person or entity to which it is addressed.   If you are not the intended recipient, you are hereby notified that any disclosure, copying or distribution of this information is strictly prohibited.  Please notify the sender immediately to arrange for the return or destruction of these misdirected documents.  This message may contain Confidential material.  You, the recipient, are obligated to maintain it in a safe, secure and confidential manner.  Re-disclosure without authorization or as permitted by law is prohibited. by federal law, 45 CFR Parts 160 et sequitur.

**From:** Nastassia Yalley [mailto:nastassia@bunzaimedia.com]
**Sent:** Thursday, March 08, 2012 4:59 PM
**To:** Kristina PEREZ
**Cc:** Alon Nottea; Paul Medina; enrique@pagotechnology.com
**Subject:** Re: Wiring funds

Hi Kristina,

We checked that bank account and see there was only one deposit made on February

29th for $7053.73.

Where's the rest of the money?

On Wed, Mar 7, 2012 at 1:08 PM, Kristina PEREZ <kristina@pagotechnology.com> wrote:

Hi, Nastassia

The funds are being wired to Estonian bank.

Last week there was no turnover:

No statements today ( 03.02) – negative balance

| SKINCARE OU: all accounts summary (USD) | 0.00 / 0 | -195.76 / 2 | -195.76 / 2 |
|---|---|---|---|

2 weeks ago -

2012.02. 23.

## Processing statement nr. SKI_TR_199_2.2012

| Period from | | 10/2/2012 | until | 16/2/2012 |
|---|---|---|---|---|
| | | | | **USD** |
| | **Turnover** | | | 1,081.63 |
| | **Turnover rate** | | | 5.00% |
| | **Turnover fee** | | | 54.08 |
| | **Turnover fee(from min)** | | | 0.00 |
| | **Trx** | | | 30 |
| | **Trx rate** | | | 0.40 |
| | **Trx fee** | | | 12.00 |
| | **Trx fee correction** | | | 0.00 |
| | **Refunds #** | | | 3 |
| | **Refunds fee - per each** | | | 1 |
| | **Refunds fee** | | | 3 |
| | **Ref fee correction** | | | 0 |
| | **Refund turn (till 16/2/2012)** | | | 197.69 |
| | **MID Setup fee - per** | | | 900.00 |

319 - 4                                                      EXHIBIT 319

| | each: | |
|---|---|---|
| **Number :** | | **0** |
| **MID Setup fee:** | | **0.00** |
| | | |
| **Chargebacks#** | | **0** |
| **Chargebacks Fee** | | **0** |
| **Chargebacks turnover** | | **0.00** |
| | | |
| **Hold rate** | | **10.00%** |
| **Holdback** | | **108.16** |
| | | |
| **BankWire Fee (1)** | | **45.00** |
| | | |
| **For payout** | | **661.70** |
| **Holdback return ( from  - till)** | | **0.00** |
| **Paid** | | **661.70** |

Let me know if you have any questions,

*Kristina Perez, COO*

*Managing Partner at Transact PRO USA*

Toll Free +1(866)508-9363

Fax 1 ( 866) 843 0701



**From:** Nastassia Yalley [mailto:nastassia@bunzaimedia.com]
**Sent:** Wednesday, March 07, 2012 3:09 PM
**To:** Kristina PEREZ; Enrique PEREZ; Alon Nottea; Paul Medina
**Subject:** Wiring funds

Hello Kristina,

I checked your system and I see:

**Total Transactions Approved: 534 Total Amount Approved: $18,111.65**

When/how do we receive this money? Do you need our wiring instructions?

We haven't seen any deposits from this account. Please let me know, thank you :]


\-\-
\-\- \-\- \-\- \-\- \-\- \-\- \-\- \-\-
**Nastassia Yalley**
Director of Marketing
O: 818.200.1035
F: 818.647.0182


\-\-
\-\- \-\- \-\- \-\- \-\- \-\- \-\- \-\-
**Nastassia Yalley**
Director of Marketing
O: 818.200.1035
F: 818.647.0182


\-\-
\-\- \-\- \-\- \-\- \-\- \-\- \-\- \-\-
**Nastassia Yalley**
Director of Marketing
O: 818.200.1035
F: 818.647.0182

**EXHIBIT 319**

| **From:** | Paul Medina <paul@mediaurge.com> |
|---|---|
| **Sent:** | Thursday, March 13, 2014 2:42 PM |
| **To:** | Doron; Alon N |
| **Subject:** | EVO Emails to respond too |
| **Attachments:** | BEST SKIN 866 260 2113.rtf; Facial 8885862329.rtf; IN SKIN 866-208-2665.rtf; Kai Skin 888 320 0198.rtf; REJUV 8778218368.rtf; Skin4u 877-478-6331.rtf |

| **Follow Up Flag:** | Follow up |
|---|---|
| **Flag Status:** | Flagged |

Alon and Doron,

Lets have a discussion this afternoon for the attached emails we need to respond too back for EVO.

I still highly suggest we respond too these emails even though we have been instructed not too for the time being.

Regards,


--
Paul B. Medina
Executive Vice President

Mobile███████ | Office:855-717-5656
Direct: 818-200-1035 ext 7004 | Fax:818-647-0182
Skype:███████ | Email: Paul@MediaUrge.com
Website: http://www.MediaUrge.com/

<http://www.abwoffers.com/mediaurge/mediaurgeemail.JPG>


Further, this message is intended only for the designated recipient. It may contain confidential or proprietary information and may be subject to the attorney-client privilege or other confidentiality protections.
If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

1

**EXHIBIT 320**

1. Please provide the previous 2 years of audited business financials or the previous 2 years of personal tax return for the merchant, since the merchant has multiple accounts since the combined monthly volume is so high

**Please see attached 2012 Audited financials and 2013 1099k for AMD, if needed we can provide 2013 Audited financials its just in the works.**

2. Please provide a local phone # cannot accept toll free #s
**Local # is 818-564-7572**

3. Card holder data storage compliance section has not been completed

**Please assist where we need to complete this?**

4. Marketing material provided does not have terms and agreements, return   refund policy and or shipping policy

**Please see domain deadseamudmasque.com we have also added the DBA name on top**

5. Please advise how Inskin 866-208-2665 and Bestskin 866-260-2113 have the same marketing material, it does not match either DBA name as well as they have 2 different owners

**Inskin marketing material is deadseamasque.com**
**Bestskin marketing material is deadseamudmasque.com**

**we have also added the DBA name on top**

**Please find attached the retail merchant agreements from the 2 different owners**

EXHIBIT 320

1. This appears to be a homed based business, Please provide a copy of the merchants business license

**Address is not a home based business , location is a corporate box.**

2 Please provide a local Phone # we cannot take a toll free #

 **818-835-1422**

3. Please advise the website is under the name of auravie and not Facial 8885862329, website must be in DBA name

**This has been added**

4. Please correct on the original contract it shows it is a 100% e commerce. On the new contract it shows 50% moto and 50% e commerce we can no longer combine e commerce with any other card swipe %

**Understood**

5. Please advise what the correct website address is, in the file I see a website called buyadagio24.com- be aware the website needs to be in the DBA name for us to use it

**Incorrect the marketing material is myauravietreatment.com, we have added the Corp name on the domain and DBA name. The DBA is the actual descriptor which has the phone # for customers to call customer service easily.**

6. Please provide previous 2 years business financials or 2 years personal tax returns, combined monthly volume is 200,000.00.

**Please see attached**

 1. Please clarify, on the original application it shows a DBA address of 12857 Kline St  studio City CA the new application is left blank, Please clarify which address is correct
If the address is in fact 12857 Kline St, we will need a business license since  the DBA address is the same as the merchants

**The owners home address is** ███████ **, Studio City CA** ████ **but the business address is 23371 Mulholland Dr #355, Woodland Hills, CA 91364. Please note that a merchant uses a corporate box for the companys documentation received.**

2. Please provide a local phone # for the merchant we cannot take 800/tollfree #s
**818-835-1422**

3. Please provide clearer copies of the marketing material so we can look it over
**http://deadseamasque.com**

**we have also added the DBA name on top**

1. Please advise what the relationship between Kai Skin Inc and Aura
Vie is?

Kai Skin is the DBA name of the corporation Kai Media Inc and
Auravie is one of their product lines.

Please advise what the relationship b/w Rejuv and Dellure is.

Rejuv is short for the word rejuvenate which stands for  "make (someone or something) look or feel younger, fresher, or more lively." We believe describing this word in our descriptor makes the consumer remember our product line Dellure even better.

Also please note on http://mydellure.com/ top left corner we have added the DBA and corporation name.

1.  Please update the card swipe % to 100% ecommerce to match the ordinal contract.

**Understood**

2.  Please be advised, ecommerce cannot be combined w/ any other processing profile.

**Understood**

3.  Please advise how 2 merchants have the same website and neither have the same owner (website same as Rejuv 877-821-8368)

SKIN4U 877-478-6331 has a retail merchant agreement for product line Dellure. Domain is getdellure.com.

and Rejuv 877-821-8368 has a retail merchant agreement for product line Dellure. Domain is mydellure.com

Please see attachments

4.  DBA name on the application should state Skin4U

**Understood**

5.  Cardholder Compliance section incomplete.

**Please advise where do I go to complete this?**

6.  Merchant does Negative Op Billing – please advise.

**At order page checkout the customer has a secondary option to opt into a Negative Op Billing with multiple affirmations where the customer has to agree to the terms and conditions if they choose not to purchase the product in full.**

7.  Merchant is doing 3rd Party Collecting of Credit Card Info given – please advise.

**Our CRM is PCI compliant and we do not collect 3rd party credit**

**card info. We do not store full credit card data just the last 4.**

8.   Please provide a local phone #.

**818-835-5858**

**From:** Alon | H.Being <vigorect@gmail.com>
**Sent:** Monday, July 14, 2014 5:39 PM
**To:** Global Media; Paul Medina
**Subject:** Fwd: Suspended Funds
**Attachments:** image002.jpg; image001.gif; Cynergy Release as of July 1st 2014.pdf

D,

Please read sam's requests carefully and support Paul to get this money into our hands...

please look and Sam's attachment...

---------- Forwarded message ----------
From: Sam Ibrahim <Sami@signapay.com <mailto:Sami@signapay.com> >
Date: Mon, Jul 14, 2014 at 2:04 PM
Subject: Suspended Funds
To: "paul@adlifestylenetwork.com <mailto:paul@adlifestylenetwork.com> "
<paul@adlifestylenetwork.com <mailto:paul@adlifestylenetwork.com> >

Paul,

I attached the release request that Cynergy requires to release funds on the merchants below

████████ 8572

ESKIN  8665234193 <tel:8665234193>

$24,522.83

C

████████ 2039

SV 888 341 4183 <tel:888%20341%204183>

$84,515.64

C

EXHIBIT 324

Cynergy is very meticulous about those release requests;

*        Please read the attached documents carefully.  This request
falls under  Release of Suspended Funds on Closed Merchant Accounts.

*        DBA and Legal Names must match what's on VIMAS. I know that
DBAs here serve more like a descriptor, but they don't care ! Please copy and paste it as I did below.

*        Make sure that Tomer sings the requests, the signatures and
titles must match. His title on the system is " Owner"

▮▮▮▮▮▮▮78572 - ESKIN 8665234193 <tel:8665234193>

Legal:   SAFEHAVEN VENTURES INC

DBA:    ESKIN  8665234193  <tel:8665234193>

Owner:  TOMER  AMSALEM

▮▮▮▮▮▮▮2039 - SV 888 341 4183 <tel:888%20341%204183>

Legal:   SAFEHAVEN VENTURES INC

DBA:    SV 888 341 4183 <tel:888%20341%204183>

Owner:   TOMER  AMSALEM

Thanks

Sam Ibrahim
Manager, Risk and Credit Underwriting

105 Decker Ct., Suite 650
Irving, TX 75062

2

**EXHIBIT 324**

Toll Free:  800-944-1399 <tel:800-944-1399>
Direct:      972-894-1139 Ext. 5280 <tel:972-894-1139%20Ext.%205280>
Fax:          214-614-4491 <tel:214-614-4491>

Email:      sami@signapay.net <mailto:sami@signapay.net>
Web:        www.signapay.net <http://www.signapay.net>


<http://www.facebook.com/pages/SignaPay/100906299990763>




--

Paul B. Medina
CEO
AD Lifestyle Network, Inc.
(Office) 818.835.5858
██████████████
(Fax) 818.474.7373
██████████████
Email: Paul@ADLifestyleNetwork.com
Website: www.ADLifestyleNetwork.com
<http://www.adlifestylenetwork.com/>

<http://www.abwoffers.com/adlifestylenetwork.PNG>


Further, this message is intended only for the designated recipient. It may contain confidential or proprietary information and may be subject to the attorney-client privilege or other confidentiality protections.
If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

**EXHIBIT 324**



## Policy: Release of Rolling Reserves

A written request for release of reserve funds must be submitted to Cynergy Data, via a VIMAS Trackit ticket.  Please pay close attention to all request requirements:

- The request must be generated by the owner of the merchant account.
- Letter must be on company letterhead (with the exception of a sole proprietorship).
- The requestor's job title and/or position must be included in either the signature line or in body of the letter.
- Merchant ID number (MID), and both the merchant's legal and merchant DBA names must be included in the letter.
- The letter must be signed by all owners on the account.
- The Trackit ticket should be sent to Cynergy's Risk Management department.
- The ticket should also include the requested dollar amount and a copy of a voided preprinted check (starter checks are not acceptable).  A bank letter may also be provided if a preprinted check is not available.  The letter must be on the bank's letterhead, with merchant account name and address listed along with the merchant account owner's full name, the bank account, routing numbers and the bank account holder's name.  The letter must also be signed by a bank officer.
- If any of the merchant information (e.g., DDA account number, address of payee, etc.) differs from what we have on file, the letter must be notarized prior to submission to Cynergy.  In the case of dissolution of business or bankruptcy receivership, a copy of the legal documentation will be required along with a notarized letter (e.g., court documents, state filing of business dissolution, etc.)
- Payment, via ACH, will be sent to the merchant within 30 days of receipt of request.  If the requested amount is more than $50K, the release will be issued via Wire transfer (note that a bank letter is required on the banks' company letterhead and must include specific wire instructions and all pertinent business information).

## Policy: Release of Suspended Funds on Closed Merchant Accounts

A written request for release of suspended funds must be submitted to Cynergy Data, via a VIMAS Trackit ticket. Please pay close attention to all request requirements:

- The request letter may be sent from an ISO on behalf of the merchant.  However, if any of the merchant information (e.g., DDA account number, address of payee, etc.) differs from what we have on file, a notarized letter from the business owner will be required.  In the case of dissolution of business or bankruptcy receivership, a copy of the legal documentation (e.g., court documents, state filing of business dissolution, etc.) will be required along with a notarized letter.
- The Trackit ticket should be sent to Cynergy's Risk Management department.
- In addition to all required documentation (Owner letter and legal documentation, or a bank letter if applicable), the ticket must include the specific dollar amount to be released.
- Payment will be sent to merchant within 30 days of receipt of request.
- All payments, regardless of amount, are sent via check.  Checks will be payable to the Legal name of a corporation or to the Owner in the case of a Sole Proprietorship.

**EXHIBIT 324**



**Potential causes for delay in the release of Rolling Reserve or Suspended Funds:**
- Merchant still receiving chargebacks or retrievals
- Negative suspended funds balance - if a balance is owed, any funds in a merchants' rolling reserve must first be applied to any outstanding balance(s). Also, funds in the merchants' rolling reserves will only be applied if the merchant account is closed.
- Additional merchant accounts with outstanding balances and/or still receives chargebacks/retrievals (in which case, the reserve must be applied to any outstanding balance). This applies for every merchant location under the same legal entity name and under the same ISO.

| From: | Accounting Department <accounting@direct-outbound.com> |
|---|---|
| Sent: | Monday, January 27, 2014 8:38 AM |
| To: | accounting@sbmmgmt.com; david@mediaurge.com; Stephan Bauer SBM; roi@pinlogistics.com |
| Subject: | Direct Outbound LLC Invoices |
| Attachments: | Support Report (Dellure) 1-13-14.pdf; Support Report (Auravie) 1-13-14.xlsx; SBM 1-22-14.pdf; Dellure 1-22-14.pdf |

--

Dear Stephan,

An invoice has been created for the week of January 6 through January 10 by Direct Outbound LLC

Please see the attached documents to review your invoice for the next billing cycle

Amber Vincent
Direct Outbound Services
Accounting Assistant
843-503-0680
accounting@direct-outbound.com <mailto:accounting@direct-outbound.com>

IMPORTANT:  The contents of this email may contain information that is confidential, privileged, proprietary, or otherwise exempt from disclosure, and are subject to the Electronic Communications Privacy Act (18 U.S.C. §§ 2510-2521). If you are not the intended recipient, you are hereby notified that you are not authorized to read, print, retain, copy or disseminate this message, any part of it, or any attachments. If you have received this message in error, please delete this message and any attachments from your system without reading the content and notify the sender immediately of the inadvertent transmission. There is no intent on the part of the sender to waive any privilege or non-disclosure that may attach to this communication. Thank you for your cooperation

1

EXHIBIT 325



DIRECT OUTBOUND

**WEEKLY REPORT**

Date: 1/13/2014

| Stats: | | |
|---|---|---|
| Total Calls | | 127 |
| Total Minutes | | 13:32:13 |
| Average Call Length | | 0:06:24 |

CS per Min    $    0.75

**Customer Service:**

| | | |
|---|---|---|
| Trial CS | $ | 609.16 |
| **Total** | **$** | **609.16** |

TO:
Dellure
SBM Management, Inc.
655 N. Central Ave Ste 1700
Glendale, CA 91203

122 Smith Hines Rd
Greenville, SC 29607
1-888-826-1905

## Call Log

| Date | Time | Agent Name/Email | Length of Call | Description |
|---|---|---|---|---|
| Monday, January 06, 2014 | 8:57 PM | Chris Mark Corbin | 0:06:09 | returning product, just wanted try product. CR315 |
| Tuesday, January 07, 2014 | 11:54 AM | Kaledria Beverly Rogers | 0:05:27 | cci to cancel stating that she received more products, cx states that she doesnt wan |
| Tuesday, January 07, 2014 | 3:25 PM | Kayla S Staci Edwards | 0:18:26 | cci stating she had called and cancelled before she seen the charges. informed cst th |
| Tuesday, January 07, 2014 | 6:07 PM | Justin Stod Linda McAllister | 0:06:21 | Cci about charge. Explained the charge as per the terms and conditions. Cancelled c |
| Tuesday, January 07, 2014 | 6:51 PM | Brian Adam n/a | 0:03:08 | called with auravie complaints. Told them it was wrong company BMA5557 |
| Tuesday, January 07, 2014 | 6:53 PM | Kayla S Ileana Villarreal | 0:02:57 | cci to cancel. cst has not been able to try the product. KES5555 |
| Wednesday, January 08, 2014 | 1:35 PM | WL308 Via Baltus | 0:03:26 | Confirming cancelled, making her break out, declined continuity WL308 |
| Wednesday, January 08, 2014 | 1:37 PM | rpl349 na | 0:00:13 | test call. rpl349 |
| Wednesday, January 08, 2014 | 1:46 PM | Daven Rhonisa Bolton | 0:07:01 | Wrong number. has auravie account, but that account has already been settled. loo |
| Wednesday, January 08, 2014 | 1:56 PM | rpl349 Angela Kime | 0:06:38 | CCI about end of trial charge, explained what she had signed up for and why she ha |
| Wednesday, January 08, 2014 | 1:56 PM | WL308 Jean Lafountain | 0:02:08 | Checking to see if her Dellure order from last week had been processed, no orders fi |
| Wednesday, January 08, 2014 | 2:11 PM | Alexia Heidi Stryker | 0:06:06 | cci wanting to cancel recurring, stated that none of the products were open. Genera |
| Wednesday, January 08, 2014 | 2:12 PM | nicole gary tauni oakley | 0:16:40 | Cci...states that she was charged for the full price of the product..explained the t&s . |
| Wednesday, January 08, 2014 | 2:15 PM | Sky333 | 0:08:41 | cci about the charges on dellure they are getting, explained after reviewing the acco |
| Wednesday, January 08, 2014 | 2:21 PM | Alexia Lisa Solder | 0:04:52 | cci stating that she opted out being sent more products after trial. explained to her t |
| Wednesday, January 08, 2014 | 2:24 PM | nicole gary lisa smith | 0:02:29 | Cci...states that wants to cancel the recurring..states that she doesnt want any futur |
| Wednesday, January 08, 2014 | 2:50 PM | Justin Stod Jen Mccrea | 0:04:20 | Cci about status of refund. Refund was issued on 12/17. JJS336 |
| Wednesday, January 08, 2014 | 3:03 PM | Jo Jan Wing | 0:03:11 | cci to confirm cancellation; AJG302 |
| Wednesday, January 08, 2014 | 3:05 PM | Emanuel St Judy spambauer | 0:03:27 | cci to stop recurring..EEW5560 |
| Wednesday, January 08, 2014 | 3:34 PM | Alexia Sharon Mateo | 0:02:15 | cci to cancel AG301 |

**EXHIBIT 325**

| Date | Time | Agent | Customer | Notes |
|---|---|---|---|---|
| Wednesday, January 08, 2014 | 3:38 PM | Kitty | Mary Cyr | 0:01:57 CCi to cancel membership. Just doesn't want to continue using. Cancelling per reque |
| Wednesday, January 08, 2014 | 3:42 PM | rpl349 | lily stoddard | 0:06:54 CCher mother had placed the trial but did not realize it was a recurring, asked to b |
| Wednesday, January 08, 2014 | 3:49 PM | preston | Michele Jordan | 0:06:19 cci to receive return information & RMA as indicated in email; PA318 |
| Wednesday, January 08, 2014 | 3:55 PM | Justin Stod | Amy Koenig-Cloutier | 0:02:20 Cci to cancel, Cst hasnt had an recurring charge yet. Explained to |
| Wednesday, January 08, 2014 | 4:33 PM | Sky333 | anne mitchell | 0:03:27 cci to see about their return, the product has been received and the account has bee |
| Wednesday, January 08, 2014 | 4:36 PM | rpl349 | Anabel Perez | 0:03:09 CCi wanting to cancel order, language barrier, offered to take her name for a callbac |
| Wednesday, January 08, 2014 | 4:37 PM | Jo | Mary Ellen Rollings | 0:04:28 cci to get RMA; canceled per request; issued RMA; AIG302 |
| Wednesday, January 08, 2014 | 4:41 PM | kitty | Anna Brooks | 0:06:52 CCi says she spoke with Sherry, was supposed to call back and see if wanted to cont |
| Wednesday, January 08, 2014 | 4:44 PM | kitty | Ray Barner | 0:13:44 CCi to cancel, cust stated that she broke out with rash..EEW5560 |
| Wednesday, January 08, 2014 | 5:26 PM | Kitty | Emanuel St connie konieczny | 0:09:32 Cci to cancel and to send product back due to not having used it yet. Issued |
| Wednesday, January 08, 2014 | 5:56 PM | April J 317 | Edie Costlow | 0:17:14 cci to cancel and to send the product back to not face charges for having the produc |
| Wednesday, January 08, 2014 | 6:02 PM | Sky333 | Crystal Archer | 0:06:59 CCi to cancel and has an unopened for return. Generated Rma and gave return instr |
| Wednesday, January 08, 2014 | 6:05 PM | Lauren H | Crystal Archer | 0:04:24 CCI to verify no future charges; LRH324 |
| Wednesday, January 08, 2014 | 6:25 PM | rpl349 | Bobbie Craddock | 0:08:56 CCi about refund status. rpl349 |
| Wednesday, January 08, 2014 | 6:46 PM | rpl349 | Leon Smith | 0:03:05 CCi on wrong line, gave number for auravie. rpl349 |
| Wednesday, January 08, 2014 | 7:00 PM | Alexia | Leon Smith | 0:06:21 cci stating that they never signed up for the trail program and that they never recei |
| Wednesday, January 08, 2014 | 7:20 PM | April J 317 | Edie Costlow | 0:09:29 cci about charge, wanted to send product back due to not having used it yet. issued |
| Wednesday, January 08, 2014 | 7:31 PM | Kitty | Jenny Boucher | 0:06:59 CCi to cancel and has an unopened for return. Generated Rma and gave return instr |
| Thursday, January 09, 2014 | 10:16 AM | WL308 | Maria Pavia | 0:03:30 Cancelled, explained T&C regarding trial period and charges, hasn't tried product, du |
| Thursday, January 09, 2014 | 10:25 AM | Skye L | brenda pacheco | 0:03:23 cci called read about charge but it was not with the masks told her to call aura SL35: |
| Thursday, January 09, 2014 | 10:54 AM | Preston | Lisa Katz | 0:02:43 cci to check status of refund, confirmed refund posted to account 1/07 for $98.0; P/ |
| Thursday, January 09, 2014 | 10:57 AM | Kaitlyn | Beatrice Nuzzo | 0:03:23 cci because she tried product; wants to know if she will be shipped anything else; st |
| Thursday, January 09, 2014 | 10:59 AM | Justin Stod | Angel Yen | 0:05:22 Cci to cancel. Explained to cst that he had to return product. Provided cst with RMA |
| Thursday, January 09, 2014 | 11:01 AM | Kaitlyn | Sherri Safford | 0:02:48 cci because she never received product; offered to reship, declined and requested c |
| Thursday, January 09, 2014 | 11:23 AM | Jo | Nancy May | 0:05:05 Cci (and I had bad reaction); canceled per request; issued RMA; AIG302 |
| Thursday, January 09, 2014 | 11:28 AM | Jo | Shannon Miles | 0:03:31 cci to cancel; offered VIP pricing; cst declined; canceled per request; AIG302 |
| Thursday, January 09, 2014 | 11:39 AM | WL308 | Diane Maxey | 0:06:08 Cancelled, explained T&C regarding trial period and charges, cannot afford continui |
| Thursday, January 09, 2014 | 12:08 PM | Kaitlyn | Andrea Killam | 0:03:54 cci because she hasn't received any product yet; offered to extend trial to |
| Thursday, January 09, 2014 | 12:22 PM | Stephanie | Ann Alpeter | 0:11:18 cci to inquire about charges explained T&C-she wants full charge removed offered 3 |
| Thursday, January 09, 2014 | 12:54 PM | Travis | Rhea Jean fontinel-gibra | 0:12:46 cci to check refund status, customer disconnected the call while trying to get relevan |
| Thursday, January 09, 2014 | 1:10 PM | Brian Adan | Audry Booth | 0:05:30 cci to get return address, family emergency was leaving town for an undetermined a |
| Thursday, January 09, 2014 | 1:16 PM | Preston | Myriam rivera | 0:02:25 cci to cancel recurring; not interested in continuity at discount; PA1318 |
| Thursday, January 09, 2014 | 1:17 PM | WL308 | Wanda Patton | 0:02:42 Checking status of Dellure order, advised had no order, provided link to website to p |
| Thursday, January 09, 2014 | 1:18 PM | Stephanie | Geri Broaddus | 0:01:35 cci to cancel states that she wanted to wait and try product offered to extend billing |
| Thursday, January 09, 2014 | 1:23 PM | Stephanie | Lauri Harris | 0:04:20 cci to cancel states she is seeing dermatologist and they approved her not to take-st |
| Thursday, January 09, 2014 | 1:31 PM | Brian Adan | marcia morefield | 0:02:22 cci to cancel declined future discounts. BMA5560 |
| Thursday, January 09, 2014 | 1:39 PM | Kitty | Veronica Murray | 0:03:32 CCi to et info bout wrong product. KLP 341 |
| Thursday, January 09, 2014 | 1:58 PM | Justin Stod | Annette Speerhas | 0:10:16 Cci to cancel. Explained to cst that he had to return product. Offered cst the VIP pac |
| Thursday, January 09, 2014 | 2:15 PM | Justin Stod | Kerry Sherman | 0:15:22 Cci to cancel. Explained to cst that he had to return product. Atter |
| Thursday, January 09, 2014 | 2:21 PM | HAC314 | Kerry Sherman | 0:03:35 sup transfer,, wanted to complain about previous agent, was under the impression h |
| Thursday, January 09, 2014 | 2:26 PM | Skye L | tricia tharpe | 0:13:14 cst called bc she thought she was being charged  by us explained we never charged |
| Thursday, January 09, 2014 | 2:42 PM | WL308 | Tonya Liscombe | 0:04:54 Cancelled, explained T&C regarding trial period and charges, cannot afford continui |
| Thursday, January 09, 2014 | 2:52 PM | Kaitlyn | Nancy Bakes | 0:08:35 cci upset about charge, explained T&C; offered to apply the 50% discount that was a |
| Thursday, January 09, 2014 | 3:05 PM | Jo | Mawule Mensah | 0:08:54 cci upset over charge; wanted to return; explained t&c and return policy; AIG302 |

| Date | Time | Agent | Customer | Description |
|---|---|---|---|---|
| Thursday, January 09, 2014 | 3:18 PM | Kaledria | Linda Seamons | 0:05:27 cci stating that she was charged and she thought the products were free, explained |
| Thursday, January 09, 2014 | 3:32 PM | April J 317 | Trudy Brownlee | 0:08:32 cci stating she cannot afford product and wants to return it, advised her that package |
| Thursday, January 09, 2014 | 3:42 PM | Preston | Barbara Fahlberg | 0:03:35 cci to understand account status - says she has dementia, advised Trial order was pl |
| Thursday, January 09, 2014 | 3:43 PM | April J 317 | Monika Arehart | 0:07:15 cci stating because her account is overdrawn by company she cannot afford to retu |
| Thursday, January 09, 2014 | 3:50 PM | Justin Stod | Joanne Hespelt | 0:04:19 Cci to cancel. Explained to cst that she had to return product. Provided cst with RM. |
| Thursday, January 09, 2014 | 3:50 PM | Lauren H | eleni mihalakis | 0:09:59 CCI inquiring on trial package. Customer disconnected the line LRH324 |
| Thursday, January 09, 2014 | 3:53 PM | Kayla S | AnnMarie Walker | 0:34:54 cci wanting to place bulk customized order, gave cst wholesale website address htt |
| Thursday, January 09, 2014 | 4:26 PM | WL308 | Ruth Mechaneck | 0:04:49 Cancelled, explained T&C regarding trial period and charges, explained only undere) |
| Thursday, January 09, 2014 | 4:43 PM | HAC314 | Kerry Sherman | 0:05:32 CCI customer called in for return address for dellure, gave return address ~ HAC314 |
| Thursday, January 09, 2014 | 5:09 PM | WL308 | Rosalia Birge | 0:12:47 Cancelled, explained T&C regarding trial period, charges, cannot afford continuity at |
| Thursday, January 09, 2014 | 5:21 PM | Chris | Clyde Moser | 0:09:00 multiple outgoing calls : called to cancel and return, RMA issued.. CR315 |
| Thursday, January 09, 2014 | 5:22 PM | Preston | Cathy Snyder | 0:06:17 cci to return merch; not interested in continuity at discount/VIP; cancelled recurring |
| Thursday, January 09, 2014 | 5:26 PM | Lauren H | Harriet Stuart | 0:47:06 CCI inquiring on refund. Customer sent back product without RMA#. Customer will r |
| Thursday, January 09, 2014 | 5:32 PM | Preston | Diane Bradbury | 0:05:18 cci to return merch and receive full refund - requested RMA, not interested in conti |
| Thursday, January 09, 2014 | 6:24 PM | Kitty | Valerie Agnello | 0:27:59 CCI to inquire about the charges on her account, explained trial she signed up for; St |
| Thursday, January 09, 2014 | 6:34 PM | Joanie Nee n/a | | 0:08:18 Bank call holding for hunter. JN 310 |
| Thursday, January 09, 2014 | 6:41 PM | Kayla S | Vicki Mead | 0:10:36 cci to cancel and return product. cst did not like the product. gave return address ar |
| Thursday, January 09, 2014 | 7:26 PM | WL308 | Judith Leitner | 0:07:29 didn't know it was monthly set up return for newest package. BMA5560 |
| Thursday, January 09, 2014 | 10:21 PM | Lauren H | Terri Kephart | 0:04:03 CCI to cancel and return product. Customer is not interested in continuing with the s |
| Friday, January 10, 2014 | 9:05 AM | Kaitlyn | N/A | 0:01:38 Could not locate account KMM340 |
| Friday, January 10, 2014 | 9:38 AM | Justin Stod | Coby Redfield | 0:09:26 Cci to cancel. Cancelled cst. Cst wants to return. Provided cst with RMA # and return |
| Friday, January 10, 2014 | 10:25 AM | Preston | Brenda Kramer | 0:02:58 cci to cancel Dellure Trial; advised customer that no Dellure orders were placed, con |
| Friday, January 10, 2014 | 10:29 AM | Justin Stod | Renee Boehnke | 0:07:16 Cci about charge. Explained charges as per the terms and conditions. Product is on i |
| Friday, January 10, 2014 | 10:35 AM | Preston | Pamela Weinrieb | 0:02:00 cci to cancel Dellure; advised account was with AuraV, no Dellure order exists; PA/3: |
| Friday, January 10, 2014 | 10:37 AM | Kaitlyn | Debra Blaushild | 0:02:07 cci to cancel; states she does not like product; cancelled KMM340 |
| Friday, January 10, 2014 | 10:38 AM | Daveb | Kim Friedlund | 0:06:17 cancelled, claims allergic reaction to product. Issued RMA for refund on latest kit. D. |
| Friday, January 10, 2014 | 10:39 AM | WL308 | Barb McGuillin | 0:07:51 ADD: confirmed return information, confirmed cancellation WL308 |
| Friday, January 10, 2014 | 11:34 AM | Emanuel St | thu pham | 0:05:38 cci to question charge, explain T&C, offered cust 30% discount to settle account..EE |
| Friday, January 10, 2014 | 11:46 AM | Jo | Terry Thielen | 0:06:19 cci to cancel and dispute charge; offered 35% refund; cst accepted; AUG302 |
| Friday, January 10, 2014 | 11:48 AM | WL308 | Cecilia Murphy | 0:06:42 Cancelled, explained T&C regarding trial period and charges, cannot afford continuit |
| Friday, January 10, 2014 | 12:04 PM | Preston | Brenda Posey | 0:06:59 cci stating she DC'ed while awaiting sup, attempted to assist customer in understan |
| Friday, January 10, 2014 | 12:20 PM | manuel | gal rose russo | 0:05:44 cci to verify why she keep getting charges explain the account she has with us she se |
| Friday, January 10, 2014 | 12:53 PM | Sky333 | Cynthia Kuhlman | 0:02:55 cci to get the return information to send the product back as they do not wish to co |
| Friday, January 10, 2014 | 1:03 PM | Sky333 | Whitney Burton | 0:03:35 cci after getting the product and wanted to issue a return, provided the RMA and ac |
| Friday, January 10, 2014 | 1:19 PM | Brian Adam | Kathy Kennedy | 0:03:03 calling wrong company. Has auravie order not dellure. BMA301 |
| Friday, January 10, 2014 | 1:25 PM | Emanuel St | Jeanne schweers | 0:02:15 call disconnected...EEW5560 |
| Friday, January 10, 2014 | 1:38 PM | Emanuel St | lori howerton | 0:02:44 cci to stop recurring...EEW5560 |
| Friday, January 10, 2014 | 1:41 PM | Sky333 | laura lake | 0:03:05 cci to get the return information to return the product, cancelled the account and p |
| Friday, January 10, 2014 | 1:50 PM | nicole | gary DAN knox | 0:01:40 Cci..states that he applied for a trial...and wants to cancel...explained to the custom |
| Friday, January 10, 2014 | 1:52 PM | WL308 | Amber Thorne | 0:03:02 Cancelled, dissatisfied with results, declined continuity, provided return info to retu |
| Friday, January 10, 2014 | 2:01 PM | Emanuel St | belinda weeks | 0:11:24 cci order never ship..EEW5560 |
| Friday, January 10, 2014 | 2:39 PM | Emanuel St | benoit izard | 0:00:03 cci to stop recurring, generated rma...EEW5560 |
| Friday, January 10, 2014 | 2:47 PM | Daven | Vijay Chodipalli | 0:03:03 called on Dellure looking for Auravie. Was upset about billing, gave Auravie phone n |

**EXHIBIT 325**

| Date | Time | ID | Name | Notes |
|---|---|---|---|---|
| Friday, January 10, 2014 | 3:02 PM | Emanuel | St cecelia hernandez | 0:06:16 cci to discuss charge, explain t&C, cust stated that she never received trial offer, rev |
| Friday, January 10, 2014 | 3:07 PM | WL308 | Patricia Woods | 0:01:58 States returned order within return policy, advised would need tracking info to inde |
| Friday, January 10, 2014 | 3:10 PM | Kaitlyn | Brenda Trippel | 0:04:02 cci to cancel to avoid charges, cannot afford the $98; offered Super VIP Program sta |
| Friday, January 10, 2014 | 3:19 PM | Brian Adan Linda Shipes | | 0:05:46 cancelled per request and setup return. BMA301 |
| Friday, January 10, 2014 | 3:26 PM | April J 317 | Ma Guillen | 0:14:37 cci to cancel, advised that package has already shipped, issued RMA for return of pa |
| Friday, January 10, 2014 | 3:26 PM | Preston | Vicki Bash | 0:04:38 cci to obtain return information; PAJ318 |
| Friday, January 10, 2014 | 3:31 PM | Kaledria | Amy Oubre | 0:01:31 cci stating that she is calling to cancel the acct, stopped recurring KSC5556 |
| Friday, January 10, 2014 | 3:43 PM | Kaitlyn | Bea Weston | 0:09:41 cci stating she thought it was a 30 day trial & would be willing to pay this amount if s |
| Friday, January 10, 2014 | 3:47 PM | Jo | Phyllis Monstein | 0:05:19 cci to cancel (medical reasons); canceled per request and issued RMA; AJG302 |
| Friday, January 10, 2014 | 3:58 PM | WL308 | Pearson | 0:01:52 Wrong number, attempting to contact another company regarding charges, no cust |
| Friday, January 10, 2014 | 4:09 PM | April J 317 | Deanna Blickhan | 0:04:23 cci to cancel and receive return information. issued RMA for return of unopened shi |
| Friday, January 10, 2014 | 4:26 PM | April J 317 | Lisa Carter | 0:02:53 cci about refund. advised refund was credited on 1/08 for a total of $88. advised 2-5 |
| Friday, January 10, 2014 | 4:28 PM | JF334 | Lynette Smith | 0:04:53 CCI to cancel, didn't want to get charged, will return, issued return address and RM/ |
| Friday, January 10, 2014 | 4:47 PM | Sky333 | Wanda Patton | 0:04:36 *****DO NOT SHIP*****DO NOT SHIP*****cci about the status of their shipment, |
| Friday, January 10, 2014 | 4:56 PM | WL308 | Angel Salazar | 0:07:55 Cancelled, explained T&C regarding trial period and charges, stated used 1 facial ma |
| Friday, January 10, 2014 | 5:14 PM | Sky333 | Tauni Oakley | 0:16:00 cci about speaking to a specific agent(agent who last assisted customer), agent was |
| Friday, January 10, 2014 | 5:51 PM | Brian Adan Carmen DiBene | | 0:05:01 setup for return. BMA301 |
| Friday, January 10, 2014 | 5:56 PM | Brian Adan Kim Espe | | 0:02:17 cci to cancel, cancelled per request. BMA301 |
| Friday, January 10, 2014 | 6:11 PM | Jo | Jeanne Schweers | 0:03:28 cci to confirm cancellation; offered Super VIP pricing; cst declined; AJG302 |
| Friday, January 10, 2014 | 6:20 PM | rpl349 | na | 0:07:02 CCI about charges that were not related to DEL. Alerted her that the charges were n |
| Friday, January 10, 2014 | 8:40 PM | rpl349 | liza moreno | 0:02:19 CCI wanting to cancel recurring, offered 25% to save, cust declined, cancelled recurr |

EXHIBIT 325



# WEEKLY REPORT

Date: 1/13/2014

TO:
Auravie
SBM Management, Inc.
655 N. Central Ave Ste 1700
Glendale, CA 91203

1120 W Butler Rd Ste I
Greenville, SC 29607
1-888-826-1905

**Stats:**

| | |
|---|---|
| Total Calls | 2057 |
| Total Minutes | 227:05:39 |
| Average Call Length | 0:06:37 |

| Customer Service: | | | CS per Min | |
|---|---|---|---|---|
| Trial CS | $ | 10,219.24 | $ | 0.75 |
| **Total** | **$** | **10,219.24** | | |

## Call Log

| Date | Time | Agent | Name/Email | Length of Call | Description |
|---|---|---|---|---|---|
| Monday, January 06, 2014 | 10:15 AM | Sky | Jackie Cole | 0:07:04 | cci about the charge to their account, explained the charge and the t and c of the t |
| Monday, January 06, 2014 | 12:37PM | Jande | Dee Henderson | 0:18:26 | SUP CALL. Customer got on the line demanded that we refund her money, said she |
| Monday, January 06, 2014 | 1:52PM | Jande | Sunnie Distelhorst | 0:04:21 | CCI to see why she was charged, explained terms and conditions and that she coul |
| Monday, January 06, 2014 | 1:57PM | Jande | Cammi Stott | 0:03:22 | CCI to see why she was charged, claiming fraud, filled AIF JF334 |
| Monday, January 06, 2014 | 8:47 AM | Kaitlyn | Anna Straub | 0:09:01 | cci about charges, explained them to her & explained T&C, states she stopped pay |
| Monday, January 06, 2014 | 9:31 AM | Justin | Patsy Forbes | 0:01:53 | CCi to be sure that the subscription was cancelled. Explained the terms and conditi |
| Monday, January 06, 2014 | 10:14 AM | Jillian | linda oshanick | 0:07:17 | cci about charge, she said she is not interested in keeping it, she is out of town and |
| Monday, January 06, 2014 | 10:16 AM | Kaledria | Karen Seale | 0:04:03 | cci stating that she ordered the product and didnt know she was going to receive a |
| Monday, January 06, 2014 | 10:05 AM | Justin | Hedy Schmid | 0:13:11 | Cci to about charge. Order never shipped, refunded cci for order. JJ5336 |
| Monday, January 06, 2014 | 10:13 AM | Janice | Nancy Trequier | 0:06:52 | cci to cancel, declined save offers, threatened charge back, offered 50% to settle, a |
| Monday, January 06, 2014 | 10:19 AM | Preston | Sonia Cortes | 0:04:55 | cci to cancel recurring; not interested in continuity at discount; requested RMA for |
| Monday, January 06, 2014 | 12:00 AM | Stephanie | Teddy Thomas | 0:09:48 | cci to inquire about charges-explained T&C the states due to financial reasons, she |
| Monday, January 06, 2014 | 10:44 AM | Wes | Jo Anne Hoefer | 0:06:10 | Cancelled, explained T&C regarding trial period and charges, hasn't tried product, c |
| Monday, January 06, 2014 | 10:45 AM | Kaitlyn | Janis Lero | 0:01:54 | cci stating she did not authorize charge; explained T&C to customer, requested full |
| Monday, January 06, 2014 | 10:50 AM | Stephanie | Sheryl Melton | 0:09:45 | cci to inquire about order-states she has not received and wanted to see where it v |
| Monday, January 06, 2014 | 10:31 AM | Justin | Funsho Morakinyo | 0:15:08 | Bank call. Bank rep called in about charge. Explained the charge to cst/bank as per |
| Monday, January 06, 2014 | 10:47 AM | Preston | Kimberly Ragland | 0:04:01 | cci to speak with sup; wanted to return used merchandise for full refund, not possi |
| Monday, January 06, 2014 | 10:50 AM | Kaitlyn | Christine Croteau | 0:07:36 | **BANK CALL** customers husband called in with bank to cancel & obtain refund; |
| Monday, January 06, 2014 | 10:47 AM | Preston | Linda Eidemiller | 0:04:01 | cci to cancel recurring; not interested in continuity at discount; PAJ318 |
| Monday, January 06, 2014 | 10:53 AM | Sky | Becky Cook | 0:04:17 | cci about the charge, explained the charge and the t and c of the trial offer to the c |
| Monday, January 06, 2014 | 11:04 AM | Daven | Katherine Cartwright | 0:03:05 | cancelled, upset about billing, asked for refund, explained T&C, offered super VIP c |
| Monday, January 06, 2014 | 11:07 AM | Kaledria | Shelly Gentry | 0:03:58 | cci stating that she sent the product back and never received T&C-she wanted to return |
| Monday, January 06, 2014 | 11:10 AM | Stephanie | Sharon Winstead | 0:13:03 | cci to inquire about charges explained T&C-she wanted to return product but it's o |
| Monday, January 06, 2014 | 10:49 AM | Travis | Gwen Gutowski | 0:21:28 | cci to check refund status, filed AIF for customer, customer verified to have returne |

| Date | Time | Name | Description |
|---|---|---|---|
| Monday, January 06, 2014 | 11:05 AM | Preston | Deborah Farris | 0:06:12 cc to argue that trial was for 30 days, incorrect; advised T&C state 10 trial period; |
| Monday, January 06, 2014 | 11:18 AM | Kaledria | Bridget Carver | 0:06:12 cc stating that she refused the package ans sent it back and didnt receive her refu |
| Monday, January 06, 2014 | 11:15 AM | Kaitlyn | Janis Lero | 0:05:46 cc stating she wants to speak with someone who will credit that amount for her; in |
| Monday, January 06, 2014 | 11:11 AM | Justin | Linda Carnahan | 0:08:23 Cci about charge. Explained the charge as per the terms and conditions of the trial. |
| Monday, January 06, 2014 | 11:24 AM | Wes | Linda Carnahan | 0:03:33 SUP Call. explained T&C regarding trial period and charges WL308 |
| Monday, January 06, 2014 | 11:28 AM | Kaledria | Linda De Ridder | 0:04:10 cci stating that she was charged $98 and didnt know she was signing up for an aut |
| Monday, January 06, 2014 | 11:23 AM | Justin | Lisa Rovner | 0:04:04 Cci about charge. Explained the terms and conditions of the trial and where it can t |
| Monday, January 06, 2014 | 11:28 AM | Preston | Gail Menist | 0:04:13 cc to cancel recurring; had CC block charges; not interested in continuity at discou |
| Monday, January 06, 2014 | 11:27 AM | Justin | Faye Clemens | 0:02:23 cc stating that she did not receive email confirmation customer was demanding that |
| Monday, January 06, 2014 | 11:28 AM | Janice | Viktoria Vaverka | 0:13:10 sup transfer, cust wants full refund on trial charge as she doesn't believe she agree |
| Monday, January 06, 2014 | 12:01 PM | Wes | Annabel Seltzer | 0:05:26 cci about the charges to their account, customer was demanding T&C explained the te |
| Monday, January 06, 2014 | 12:03 PM | Kaledria | Nia Fisher | 0:03:31 cci stating that she spoke someone prior to this notation to cancel recurring but th |
| Monday, January 06, 2014 | 11:50 AM | Stephanie | na | 0:03:02 cci stating that she need to cancel acct. scheduled a call back due to system being u |
| Monday, January 06, 2014 | 12:12 PM | Kaledria | mist muhammad | 0:09:27 *WAIVE RESTOCK* cci about charge. explained T&Cs and she said it wasnt on her pr |
| Monday, January 06, 2014 | 12:13 PM | jillian | Bridget Carver | 0:09:45 Cci to get refund. Explained that terms and conditions of the trial and where its on RT |
| Monday, January 06, 2014 | 12:02 PM | Janice | Lise Ansley | 0:12:35 sup transfer, cust wants full refund on charge, didn't see T&C, advised she agreed t |
| Monday, January 06, 2014 | 12:17 PM | Kaledria | Magie Doyle | 0:02:29 CALL BACK; cx states that she needs to cancel her trial, stopped recurring KSC5556 |
| Monday, January 06, 2014 | 12:07 PM | Carys | Bridget Carver | 0:03:16 Supe transfer, explained T&Cs, listened to her vent further, disconnected call as she |
| Monday, January 06, 2014 | 12:20 PM | jillian | amy van vlerah | 0:04:11 cci bc of charge, explained T&Cs and wanted to return, explained we couldnt take c |
| Monday, January 06, 2014 | 12:23 PM | Daven | Teresa Lyles | 0:01:34 refund status inquiry, explained 3-5 business days, DU-316 |
| Monday, January 06, 2014 | 12:24 PM | Wes | Kathie Kingston | 0:06:51 Explained T&C regarding trial period, charges, recurring program, customer stated |
| Monday, January 06, 2014 | 12:26 PM | Kaledria | Giselle Clarke | 0:04:52 Cci to verify that the order went thru as well as that her acct was cancelled, gave ac |
| Monday, January 06, 2014 | 12:27 PM | Lauren H | Nancy Winnink | 0:07:14 CCI to cancel and wanting full refund. Customer states that she is going to contact |
| Monday, January 06, 2014 | 12:19 PM | Justin | Suzanne Swanspm | 0:05:57 Cci about charge. Explained charge as per the terms and conditions. Cst isn't happy |
| Monday, January 06, 2014 | 12:25 PM | emanuel | terry white | 0:05:17 cci to discuss charge. explain T&C, cust stated that the products were unopened, a |
| Monday, January 06, 2014 | 12:25 PM | Kaitlyn | Christy Ballard | 0:12:59 cci stating she is very upset about charges to her account; informed her the only ch |
| Monday, January 06, 2014 | 12:35 PM | emanuel | rachel mccall | 0:03:21 cci to discuss charge, instructed cust there's nothing i can due.. account has been in |
| Monday, January 06, 2014 | 12:24pm | manuel | patricia bell | 0:13:51 cci to verify the charge receive in 12/21 inform her about the T&C customer got up |
| Monday, January 06, 2014 | 12:43 PM | Justin | Steven Arthur | 0:02:06 Cst wanted to cancel. Cancelled cst. Offered cst save attempts. Cst declined. JS336 |
| Monday, January 06, 2014 | 12:31 PM | Sky | Sylva Parrillo | 0:08:16 cci about the charges to their account, explained the charges and the t and c of the |
| Monday, January 06, 2014 | 12:42 PM | emanuel | agnes deany | 0:06:56 cci to discuss charge, explain T&C, stop recurring, offered cust discount of future o |
| Monday, January 06, 2014 | 12:53 PM | Kaledria | Sylva Parrillo | 0:08:50 cci to discuss charge, explain T&C, previously speaking with someone, cx states that she calle |
| Monday, January 06, 2014 | 1:06 PM | Kaledria | Stephanie Miller | 0:09:36 cci stating that she returned product back and never received a refund, informed th |
| Monday, January 06, 2014 | 12:56 PM | emanuel | lee marquez | 0:09:15 cci to discuss charge, explain T&C, offered cust 35% refund to settle account..EEW! |
| Monday, January 06, 2014 | 1:03 PM | Sky | Martha Nevin | 0:04:42 cci about the charge to their account, explained the charge and the t and c of the t |
| Monday, January 06, 2014 | 1:14 PM | Wes | Patsy Christian | 0:03:01 Cancelled, explained T&C regarding trial period and charges, dissatisfied with resul |
| Monday, January 06, 2014 | 1:12 PM | Kaitlyn | Kristen Stallings | 0:04:11 cci stating she is unaware that she had placed herself into auto-ship program; state |
| Monday, January 06, 2014 | 1:20 PM | Wes | Rhonda Wilborn | 0:03:46 Cancelled, explained T&C regarding trial period and charges, made her break out, c |
| Monday, January 06, 2014 | 1:17 PM | Kaitlyn | Michael Buoniconti | 0:06:14 cci to confirm cancellation and confirm that the $35 was refunded; called back to a |
| Monday, January 06, 2014 | 12:48 PM | Preston | Rhonda Dunn | 0:35:54 cci to dispute charge; claims she attempted to cancel 1/03/14, AIF filed for investig |
| Monday, January 06, 2014 | 1:28 PM | Daven | Annette Conte | 0:12:53 billing questions. upset about charge, explained T&C, customer is adamant that T& |
| Monday, January 06, 2014 | 1:30 PM | Wes | Sonya Lee | 0:05:16 Explained T&C regarding trial period, charges WL308 |
| Monday, January 06, 2014 | 1:19 PM | Sky | Julie Parket | 0:11:17 cci demanding the charge for the end of trial be refunded immediately, informed c |
| Monday, January 06, 2014 | 1:05pm | manuel | rose ann shirk | 0:25:19 bank call in asking about the charges place under this account inform her about th |

**EXHIBIT 325**

| Date | Time & Agent | Name | Notes |
|---|---|---|---|
| Monday, January 06, 2014 | 1:34 PM Daven | Febe Navarro | 0:05:12 cancelled, explained T&C, offered VIP saving program, declined. issued RMA for re |
| Monday, January 06, 2014 | 1:36 PM Wes | Nelia Wilkerson | 0:04:53 Cancelled, explained T&C regarding trial period and charges, declined continuity a |
| Monday, January 06, 2014 | 1:30 PM Carys | Julie Parker | 0:07:30 Supe transfer, explained T&S, no refund CID304 |
| Monday, January 06, 2014 | 1:40 PM Daven | Tamara L Lovinelli | 0:04:18 cancelled, questions about billing, explained T&C, claims was ordered for friend, n |
| Monday, January 06, 2014 | 1:36 PM Kaitlyn | La Verne Betancourt | 0:05:19 cci because she saw charge, explained T&C to her; requested to be cancelled due t |
| Monday, January 06, 2014 | 1:33 PM emanuel | dennis coley | 0:07:18 cci to discuss charge, explain T&C, generated RMA for unused products, explain re |
| Monday, January 06, 2014 | 1:41 PM Justin | Diane Raymond | 0:02:14 Cci about charge. Explained charge as per the terms and conditions. Cst wanted to |
| Monday, January 06, 2014 | 1:42 PM Kaitlyn | Nicole Brugnetti | 0:03:43 cci because she still sees charge; states she was unaware of T&C and wants charge |
| Monday, January 06, 2014 | 1:49 PM Wes | Dorothy Wheeler | 0:07:48 Explained T&C regarding trial period and return policy, provided website for custor |
| Monday, January 06, 2014 | 1:42 PM Sky | Anita Hix | 0:06:26 cci about the charge, explained the charge to the customer and the t and c of the t |
| Monday, January 06, 2014 | 1:48 PM Kaitlyn | Joan Hargrove | 0:05:05 cci asking why she was charged and requested reimbursement; explained T&C, infc |
| Monday, January 06, 2014 | 1:51 PM emanuel | stacy witt | 0:06:34 cci to stop recurring...EEW5560 |
| Monday, January 06, 2014 | 1:53 PM Carys | Amanda Garant | 0:04:55 Called in unhappy about charge, explained the T&S and charge, set up with return |
| Monday, January 06, 2014 | 2:00 PM Kaledria | Louise DeSare | 0:08:06 bank and cx stating that there are unauthorized charges on the acct, explained T&C |
| Monday, January 06, 2014 | 1:58 PM emanuel | teresa colby | 0:03:53 cci to stop recurring...EEW5560 |
| Monday, January 06, 2014 | 1:57 PM Sky | Alvaro Estaba | 0:03:59 cci about the charge to their account and wanted to know what the product and if |
| Monday, January 06, 2014 | 2:06 PM Wes | Carol Eggers | 0:04:37 cancelled, explained T&C regarding trial period and charges, declined continuity or |
| Monday, January 06, 2014 | 2:09 PM jillian | kim leech | 0:05:52 cci about charge and wanted to cancel, she has rts'd the latest shipment from us, s |
| Monday, January 06, 2014 | 2:07 PM emanuel | cherry smith | 0:03:55 cci to discuss charge, explain T&C, cust became upset an disconnected call..EEW55 |
| Monday, January 06, 2014 | 2:14 PM Kaledria | Debra Jean | 0:06:57 cci stating that she was charged and doesnt know why,explained T&C, cx states the |
| Monday, January 06, 2014 | 2:16 PM Wes | Michele Bivins-Chalmer: | 0:07:27 SUP Call: explained T&C regarding trial period and charges, advised used product c |
| Monday, January 06, 2014 | 2:13 PM Justin | Sherry Beck | 0:03:44 Cci about charge. Explained charge as per the terms and conditions. Cxiwas shippe |
| Monday, January 06, 2014 | 2:18 PM Sky | Cindy Wittig | 0:04:30 cci with bank rep about the charge, explained the charge and the t and c of the tria |
| Monday, January 06, 2014 | 2:27 PM Wes | Diane Williams | 0:06:20 Cancelled, explained T&C regarding trial period, charges, recurring program, declin |
| Monday, January 06, 2014 | 2:31 PM emanuel | eileen landwehr | 0:02:12 cci to stop recurring...EEW5560 |
| Monday, January 06, 2014 | 2:37 PM Preston | Cathy Pines | 0:03:32 cci to state she RTS'ed package; advised customer that all returns require RMA; cut |
| Monday, January 06, 2014 | 2:47 PM Lauren H | cherryl smith | 0:09:07 CCI with bank rep inquiring about refund. Advised the customer of the T&C. Offere |
| Monday, January 06, 2014 | 2:50 PM Preston | Claire Nardone | 0:02:03 cci to have charge credited to account; explained initial charge was for trial packag |
| Monday, January 06, 2014 | 2:47 PM emanuel | gretchen penner | 0:05:51 cci with bank rep, discuss charge, explain T&C, stop recurring, offer discount on fut |
| Monday, January 06, 2014 | 3:03 PM emanuel | cathy pines | 0:04:24 reviewed previous notes, provided cust with return info..EEW5560 |
| Monday, January 06, 2014 | 3:19 PM Wes | Barbara Ames | 0:02:52 Confirming charges and cancellation, explained T&C regarding trial period and cha |
| Monday, January 06, 2014 | 3:23 PM Kaledria | Marwan Gare | 0:05:29 cci stating that he has a charge he is unsure of, explained T&C, cx states that he wa |
| Monday, January 06, 2014 | 3:33 PM Kaledria | Iris Seaman | 0:06:58 cci stating that she is calling about the charge that was posted to her acct, explaine |
| Monday, January 06, 2014 | 3:18 PM emanuel | merryan dorin | 0:22:17 cci to stop recurring, explain T&C, generated rma for one complete shipment unop |
| Monday, January 06, 2014 | 3:45 PM Wes | Debbie Bancroft | 0:12:24 Explained T&C regarding trial period and charges, customer misunderstood "risk-fr |
| Monday, January 06, 2014 | 3:45 PM Carys | Pam reeves | 0:05:53 CCI to cancel; Customer is not interested in continuing with the membership. Custc |
| Monday, January 06, 2014 | 3:44 PM Preston | Barbara Ehinger | 0:07:15 cci to cancel recurring; not interested in continuity at discount; RMA generated for |
| Monday, January 06, 2014 | 3:54 PM Kaledria | Nancy Boggiano | 0:11:29 cci stating that she received a charge of 97.88, explained T&C, cx states that she ca |
| Monday, January 06, 2014 | 3:58 PM Wes | Teresa Camacho | 0:08:09 SUP Call: confirmed T&C regarding return/refund, advised to return unused produ |
| Monday, January 06, 2014 | 4:01 PM emanuel | shelly puksta | 0:06:17 cci wit bank rep, explain T&C, stop recurring...EEW5560 |
| Monday, January 06, 2014 | 4:18 PM Carys | Nancy Milam | 0:05:31 Supe transfer, explained T&S, explained that because she Refused package, it will r |
| Monday, January 06, 2014 | 4:23 PM Preston | Ann Lasio | 0:07:20 cci to cancel recurring; not interested in VIP membership at this time - doesnt wan |
| Monday, January 06, 2014 | 4:13 PM emanuel | polly maggipinto | 0:20:34 cci to state that order wasn't placed from here, pass call to sup..EEW5560 |
| Monday, January 06, 2014 | 4:39 PM Lauren H | Linda Spyckaboer | 0:02:10 CCI to cancel. Customer is not interested in continuity. LRH324 |
| Monday, January 06, 2014 | 4:32 PM Preston | Sylvia Grillo | 0:07:49 cci to confirm cancellation; requested refund to account; advised calling back wher |
| Monday, January 06, 2014 | 4:42 PM Lauren H | Carolyn Isseks | 0:03:06 CCI trial inquiry LRH324 |
| Monday, January 06, 2014 | 4:37 AM emanuel | sabrina carr | 0:13:54 extend trial to 1/20/14, also gave 50% off future billing, an sent out facial peel for c |

**EXHIBIT 325**

| Date | Time | Name | Note |
|---|---|---|---|
| Monday, January 06, 2014 | 4:59 PM | Lauren H | Jenifer Mills | 0:10:45 CCI to cancel and return product. Offered RMA# and return address. LRH324 |
| Monday, January 06, 2014 | 5:10 PM | Lauren H | Beatriz Lucero | 0:08:53 CCI inquiring on charge from another company. LRH324 |
| Monday, January 06, 2014 | 5:10 PM | Preston | Kathleen Laughinghawk | 0:06:24 CCI to confirm cancellation; did not understand charge to account - advised; RMA g |
| Monday, January 06, 2014 | 5:10 PM | emanuel | candice petrel | 0:05:13 cci to discuss charge, for some reason package wasn't delivered an is being sent ba |
| Monday, January 06, 2014 | 5:27 PM | Lauren H | Daniel Bulnes | 0:14:23 CCI stating she never received the product. Customer does not know about charge |
| Monday, January 06, 2014 | 5:18 PM | Preston | Shirley Degan | 0:08:10 cci to cancel recurring; not interested in continuity at discount - says she never rec |
| Monday, January 06, 2014 | 5:28 PM | Preston | Alyce Herrick | 0:01:54 cci to cancel; advised cancellation since 11/25/13; PAJ318 |
| Monday, January 06, 2014 | 5:34 PM | emanuel | lou mcnierney | 0:05:41 cci to stop recurring, cust also state that she rts package back.EEW5560 |
| Monday, January 06, 2014 | 5:32 PM | Preston | Debbie Lang | 0:14:59 cci to cancel recurring; offered to reduce monthly costs with VIP service, accepted; |
| Monday, January 06, 2014 | 5:41 PM | emanuel | olivia vasquez | 0:08:25 cci to state that the tracking number was invalid, provide cust with tracking numbe |
| Monday, January 06, 2014 | 5:35 PM | emanuel | shelley beam | 0:03:31 cci for refund no notes were giving, instructed cust to call next week to see if any n |
| Monday, January 06, 2014 | 5:53 PM | Preston | Nancy Torres | 0:05:11 cci to get RMA for return of most recent purchase; PAJ318 |
| Monday, January 06, 2014 | 5:58 PM | emanuel | shannon tamosaitis | 0:05:47 cci to stop recurring, instructed cust to send product back. EEW5560 |
| Monday, January 06, 2014 | 6:09 PM | emanuel | lenny wilson | 0:03:06 cci to verify that there isn't any recurring...EEW5560 |
| Monday, January 06, 2014 | 6:14 PM | emanuel | rakesh sharma | 0:03:54 ********DO NOT SHIP*****EEW5560 |
| Monday, January 06, 2014 | 6:20 PM | emanuel | donna schwarz | 0:22:54 cci to discuss charge, explain T&C, cust stated that she never received trial offer, tr |
| Monday, January 06, 2014 | 6:44 PM | emanuel | jan reed | 0:04:29 cci to state that her card was stole, but cust verified all info, instructed cust to con |
| Monday, January 06, 2014 | 6:51 PM | emanuel | christine bates | 0:05:22 cci to discuss charge, explain T&C, stop recurring, instructed cust once shipment is |
| Monday, January 06, 2014 | 1:52 PM | HAC314 | Barb Oljar | 0:08:12 - cci to inquire about charges, explained T&C, wanted credits on both as both were |
| Monday, January 06, 2014 | 2:35 PM | manuel galindo | linda windle | 0:05:41 cci to verify why the company keep trying to charge explain the T&C and inform he |
| Monday, January 06, 2014 | 2:39 PM | Kaitlyn | Carmen Oprea | 0:09:35 cci because she saw charge and wanted to cancel shipment of next order; explaine |
| Monday, January 06, 2014 | 2:48 PM | Justin Stoddard | Gloria Gauthen | 0:11:54 Cci about charge . Explained charge. Cst will keep product that is on its way, howeve |
| Monday, January 06, 2014 | 2:52 PM | April J 317 | Sue Davis | 0:10:35 cci about charge, stating she has not received any product to be charged, very upse |
| Monday, January 06, 2014 | 3:06 PM | April J 317 | Marie Pitre | 0:08:52 cci questioning why charge was not removed from her acount, stating she was tol |
| Monday, January 06, 2014 | 3:08 PM | Kaitlyn | Betty Friend | 0:05:50 cci stating she did not order product or return it; original tracking number indicate |
| Monday, January 06, 2014 | 3:09 PM | Chris | Sharon Liberta | 0:05:49 called to cancel, declined super vip package even at a starting price of $45. CR315 |
| Monday, January 06, 2014 | 3:17 PM | Sky333 | vicky huppert | 0:02:33 cci about the status of their return an to get their refund of their return, informec |
| Monday, January 06, 2014 | 3:17 PM | Kaitlyn | Mary Porter | 0:03:20 cci about charge, explained T&C to customer KMM340 |
| Monday, January 06, 2014 | 3:19 PM | Chris | Judy Romanchuk | 0:07:24 called confused about charge, threatened chargeback but accepted 35% refund.  C |
| Monday, January 06, 2014 | 3:19 PM | Justin Stoddard | Virginia Sikes | 0:08:58 Cci about charge . Explained charge as per the terms and conditions. Cancelled Cst. |
| Monday, January 06, 2014 | 3:26 PM | Sky333 | vicky huppert | 0:03:12 cci again but put their husband on who demanded a s.up. concerning not getting a |
| Monday, January 06, 2014 | 3:36 PM | Kaitlyn | Teresa Camacho | 0:09:13 cci stating she is being charged for something she did not order; explained T&C; sta |
| Monday, January 06, 2014 | 3:38 PM | Chris | Maxine Perez | 0:03:21 not interested in continuing or VIP. CR315 |
| Monday, January 06, 2014 | 3:40 PM | Janice | Lynda Daniel | 0:03:49 cci about charge , advised of T&C, verified acct was cancelled, asked if she could ret |
| Monday, January 06, 2014 | 3:51 PM | April J 317 | Scott Dirkins | 0:03:27 cci to cancel, used company CC when placing order and cannot use that card furthi |
| Monday, January 06, 2014 | 3:51 PM | manuel galindo | anabel perez | 0:14:51 cci to put a stop on program she thought it was a one time charge and no a recurri |
| Monday, January 06, 2014 | 3:53 PM | Chris | Linda Blake | 0:05:15 cancelled, reshipped initial trial package. CR315 |
| Monday, January 06, 2014 | 3:56 PM | April J 317 | Debbra McGinnis | 0:04:39 cci after cancelling on auto phone line. wanted to make sure that her account was |
| Monday, January 06, 2014 | 3:58 PM | Chris | Boris Slutskiy | 0:04:59 cancelled, not interested in continuing even at VIP. CR315 |
| Monday, January 06, 2014 | 4:00 PM | Justin Stoddard | Linda Duncan | 0:11:00 Cci about charge . Explained charge as per the terms and conditions. Cci to cancel, ( |
| Monday, January 06, 2014 | 4:05 PM | Chris | Pamela Helms | 0:05:44 called to verify cancellation and get more info about the trial. CR315 |
| Monday, January 06, 2014 | 4:05 PM | HAC314 | Linda Duncan | 0:03:31 Sup transfer, explained T&C multiple times, demanded as a courtesy we removed 1 |
| Monday, January 06, 2014 | 4:06 PM | April J 317 | Robbin Shively | 0:03:45 cci to state she does not want the charge that is on her account, she stated she rea |
| Monday, January 06, 2014 | 4:09 PM | WL308 | Loretta Riley | 0:04:46 Dissatisfied with results, declined continuity at discount, provided return info to re |
| Monday, January 06, 2014 | 4:12 PM | April J 317 | Agnes Delany | 0:03:27 cci to verify cancellation and to ensure that there was no other company she need; |
| Monday, January 06, 2014 | 4:14 PM | Justin Stoddard | Nancy Miliiam | 0:10:42 Cci about charge . Explained charge as per the terms and conditions. Cst refused th |
| Monday, January 06, 2014 | 4:16 PM | WL308 | Rene Koop | 0:04:28 Thought she was to receive another shipment, set up replacement reship for renev |

| Date | Time / Agent | Customer | Notes |
|---|---|---|---|
| Monday, January 06, 2014 | 4:20 PM Carys | Nancy Milam | 0:05:31 Supe transfer, explained T&S, explained that because she Refused package, it will r |
| Monday, January 06, 2014 | 4:21 PM Justin Stoddard | Roberta Hoefar | 0:05:34 Cci about charge. Explained charge as per the terms and conditions, Cci to cancel, ( |
| Monday, January 06, 2014 | 4:21 PM April J 317 | Lyudmila Dorokhov | 0:08:07 cci stating she did not want any more orders and that she did not order most recer |
| Monday, January 06, 2014 | 4:27 PM Janice | Lawrence Kipp | 0:13:39 cci to cancel, aware of T&C, not happy with trial period or that he would have to pa |
| Monday, January 06, 2014 | 4:28 PM Chris | Christie Streelman | 0:07:08 called to change next ship date. CR315 |
| Monday, January 06, 2014 | 4:29 PM Sky333 | sara elul | 0:05:33 cci to see why she wasnt refunded, explained that she didnt follow return polic |
| Monday, January 06, 2014 | 4:30 PM Joanie Neely | Evelyn Miller | 0:05:42 Called to see why she wasnt refunded, explained that she didnt follow return polic |
| Monday, January 06, 2014 | 4:31 PM Carys | Wenzhong Wu | 0:09:03 Called to confirm RMA and return address, informed him he'd need to have packag |
| Monday, January 06, 2014 | 4:31 PM Justin Stoddard | Shelly Rotilli | 0:05:51 Cci to cancel, aware of T&C, explained trial period charges, recurring billing, decline |
| Monday, January 06, 2014 | 4:36 PM Janice | Marcia Jones | 0:05:39 cci to cancel, doesn't want to try, issued RMA to return....JR313 |
| Monday, January 06, 2014 | 4:37 PM Chris | Brenda Sinkard | 0:07:01 called to extend trial since shipping is taking a while, gave trial end date. CR315 |
| Monday, January 06, 2014 | 4:40 PM WL308 | Fran Haig | 0:08:02 Cancelled, explained T&S, explained trial period, charges, recurring billing, declined |
| Monday, January 06, 2014 | 4:40 PM HAC314 | Jeralyn Stevenson | 0:08:30 cci to inquire about most recent charges, explained T&C, was very unhappy, gave r |
| Monday, January 06, 2014 | 4:41 PM April J 317 | Deborah Masteller | 0:16:30 cci about charge on account, explained t&c, customer the became irate and starte |
| Monday, January 06, 2014 | 4:42 PM Carys | Donna Mahajan | 0:08:09 Called to cancel, broke out in a rash. Set up with return information and RMA, can |
| Monday, January 06, 2014 | 4:42 PM Sky333 | Lometa Bowen | 0:08:55 cci about when they would be billed the end of trial charge, explained the t and c |
| Monday, January 06, 2014 | 4:43 PM Janice | Leslie Adamson | 0:04:11 cci about charge, advised of T&C, she refused to believe she agreed to them, cance |
| Monday, January 06, 2014 | 4:44 PM Joanie Neely | Sylvester Scaletta | 0:05:39 Customer called in to check on the status of his refund, said he did not get an RMA |
| Monday, January 06, 2014 | 4:44 PM Sassy | Bobbie Moran | 0:11:39 cci about charge on acct. advised of t&c, product is opened, advised of rtn policy, S |
| Monday, January 06, 2014 | 4:45 PM Justin Stoddard | Ranee Kohner | 0:05:04 Cst wanted to cancel. Cancelled cst. Provided cst with RMA and return address to r |
| Monday, January 06, 2014 | 4:45 PM WL308 | Gale Galvin | 0:04:52 Cancelled, explained T&C regarding trial credit, charges, rebilling, dissatisfied with |
| Monday, January 06, 2014 | 4:48 PM Jaide Flanagan | Mary tetrev | 0:06:24 CCI said she didnt charge this, filled out AIF for fraud and call back information JF3: |
| Monday, January 06, 2014 | 4:48 PM Chris | Beverly Mays | 0:04:33 cancelled recurring. CR315 |
| Monday, January 06, 2014 | 4:49 PM HAC314 | Gloria Carpenter | 0:06:49 CCI bank call, customer wanted to cancel delllure, advised to contact them, explain |
| Monday, January 06, 2014 | 4:53 PM Sassy | Cynthia Cadorette | 0:05:11 cci about charge on acct. advised of t&c. cust upset said that she was going to talk |
| Monday, January 06, 2014 | 4:53 PM HAC314 | Janice Burroughs | 0:04:19 Called to check, did not like the automatic recurring aspect of program. Offered 3! |
| Monday, January 06, 2014 | 4:55 PM April J 317 | Shelly Puksta | 0:11:21 cci to find out what can be done about charge on her account, explained t&c. again |
| Monday, January 06, 2014 | 4:55 PM Joanie Neely | Tina Starling | 0:05:13 Called to make sure she wouldnt be billed, said she signed up for a gas card, told he |
| Monday, January 06, 2014 | 4:59 PM Sky333 | gloria carpenter | 0:05:57 cci with bank rep to cancel the account as to not be further billed, cancelled the ac |
| Monday, January 06, 2014 | 4:59 PM Carys | Maria Luna | 0:04:36 Called to ask why she was charged, explained why she was billed upon cancellation |
| Monday, January 06, 2014 | 5:01 PM Sassy | Pam Drye | 0:08:00 cci with general questions. SML338 |
| Monday, January 06, 2014 | 5:02 PM WL308 | Aurora Gonzalez | 0:05:23 Cancelled, explained T&C regarding trial period, charges, recurring billing, dissatisf |
| Monday, January 06, 2014 | 5:03 PM HAC314 | Mamie Ostdiek | 0:05:03 cci to cancel, attempted a trial extension ect, declined as she gets sick often, cance |
| Monday, January 06, 2014 | 5:04 PM Joanie Neely | Sherri Hitzemann | 0:04:55 Customer called to cancel, said she wanted to order another product but wasnt sui |
| Monday, January 06, 2014 | 5:05 PM Chris | Virginia OConnor | 0:07:48 called to check on RTS'd package, advised again that the package indicates delivere |
| Monday, January 06, 2014 | 5:06 PM Janice | Tracy Spaugh | 0:10:20 cci about an 89.00 charge, advised that it is from another company, went over chai |
| Monday, January 06, 2014 | 5:09 PM Carys | Connie Brandenburg | 0:07:39 Called to ask why she was billed again, explained T&S and set up for a return of sec |
| Monday, January 06, 2014 | 5:09 PM JF334 | Gloria Carpenter | 0:04:10 ############### |
| Monday, January 06, 2014 | 5:11 PM Joanie Neely | Gloria Carpenter | 0:08:33 Cci requesting to speak with fraud dept. Explained to cst that previous agent filed a |
| Monday, January 06, 2014 | 5:11 PM Justin Stoddard | Shelly Puksta | 0:05:33 CCi bank call, wanted to cancel, did not want to be on a subscription, cancelled the |
| Monday, January 06, 2014 | 5:17 PM HAC314 | Barbara Bryan | 0:05:28 CCI with Bank, explained terms and conditions and then directed him to the websit |
| Monday, January 06, 2014 | 5:17 PM JF334 | Cynthia Cadorette | 0:04:52 CCI to inquire about returning most recent shipment, said she could not use it, gav |
| Monday, January 06, 2014 | 5:21 PM Chris | Sheryl Scott | 0:08:57 placed orders for REFRESH and REVEAL over phone. CR315 |
| Monday, January 06, 2014 | 5:24 PM Joanie Neely | Sharon Cook | 0:04:27 Customer called to cancel bc of the charges, shew as very old and confused. After e |
| Monday, January 06, 2014 | 5:24 PM JF334 | Hazel Stancil | 0:06:25 CCI to return product, convinced to keep by offering 50% discount instead of sendi |
| Monday, January 06, 2014 | 5:24 PM April J 317 | Pat Hessl | 0:07:49 cci to cancel membership, cannot afford product, offered multiple discounts, decli |
| Monday, January 06, 2014 | 5:30 PM Janice | Tara Young | |
| Monday, January 06, 2014 | | Linda Rothschild-Robb | 0:21:10 cci about charge, advised of T&C, issued RMA to return second shipment, at that p |

**EXHIBIT 325**

| Date | Time / Agent | Name | Description |
|---|---|---|---|
| Monday, January 06, 2014 | 5:31 PM Sky333 | Arthur LePine | 0:25:37 cci about the charge for the 38.29 after already issuing the return within the trial p |
| Monday, January 06, 2014 | 5:32 PM HAC314 | Leslie Adamson | 0:10:53 CCI BANK call , explained T&C, bank rep requested cancellation number and full ref |
| Monday, January 06, 2014 | 5:34 PM Carys | Jackie Short | 0:13:39 Called to inquire about charges, explained them and T&S, set up with RMA and ret |
| Monday, January 06, 2014 | 5:34 PM April J 317 | Peg Ackerman | 0:07:01 cci stating that she had cancelled previously and does not want anything from com |
| Monday, January 06, 2014 | 5:36 PM Janice | Janet Farrell | 0:03:18 cci to say she forgot to send product back, asked if she still could, advised she is ou |
| Monday, January 06, 2014 | 5:39 PM Sky333 | Lynn Narkes | 0:01:20 cci to make sure their order did go through, assured the customer the order did pr |
| Monday, January 06, 2014 | 5:41 PM HAC314 | Nicole Lampkin | 0:06:17 cci to inquire about missing products, tried to track did not work, added to reship I |
| Monday, January 06, 2014 | 5:41 PM Joanie Neely | Linda Davis | 0:01:06 Customer called to say that she has sent the product back as of today, JN 310 |
| Monday, January 06, 2014 | 5:42 PM Carys | Lucille Painchaud | 0:02:22 Called to cancel out of recurring subscription, explained she'd need to return prod |
| Monday, January 06, 2014 | 5:44 PM Janice | Michele Mcdonald | 0:04:55 cci to check on refunds, advised 35.00 was refunded on 1/2 and 97.88 on 1/3 and c |
| Monday, January 06, 2014 | 5:47 PM Chris | Lisa Starnes | 0:13:38 called upset about charge, wanted full refund while refusing return info, escalated |
| Monday, January 06, 2014 | 5:48 PM Jande Flanagan 334 | Anne Marie Walker | 0:18:34 CCI TO CHANGE SUPER PACKAGE: wanted 2 Moisturizers and 1 Toner instead of se |
| Monday, January 06, 2014 | 5:51 PM HAC314 | Ted Mccatchey | 0:07:45 cci BANK call, wanted to cancel and get a refund, gave return address and RMA, sa |
| Monday, January 06, 2014 | 5:51 PM Lauren H | NA | 0:21:16 CCI inquiring about trial and having issues placing order. Advised customer of T&C, |
| Monday, January 06, 2014 | 5:52 PM Sky333 | Theresa Russo | 0:08:48 cci about the charge to their account, explained the t and c of the trial offer to the |
| Monday, January 06, 2014 | 5:53 PM Janice | Gerry Castro | 0:05:10 cci to cancel, is using another product, will return last shipment for refund...IR313 |
| Monday, January 06, 2014 | 5:55 PM Chris | n/a | 0:06:35 calling for a product called "skin hq", told her to contact CC company to get contact |
| Monday, January 06, 2014 | 5:56 PM April J 317 | Linda Kracht | 0:08:59 cci claiming she did not order from company, but her work address was used as we |
| Monday, January 06, 2014 | 5:59 PM Sky333 | Susan Lee | 0:04:04 cci to see about returning the product as they already have a skincare regime prod |
| Monday, January 06, 2014 | 5:59 PM Carys | Denice Marino | 0:07:50 Called to cancel, product gave her a rash. Set up with return address and RMA to r |
| Monday, January 06, 2014 | 6:01 PM Janice | Sara Carreras | 0:15:04 cci to cancel and rtn. advised of restocking fee. SML338 |
| Monday, January 06, 2014 | 6:01 PM Sassy | Arlee Ehlers | 0:05:50 cci to cancel, declined save offers, will return product...IR313 |
| Monday, January 06, 2014 | 6:01 PM Lauren H | maria Gonzalez | 0:04:13 ***DO NTO SHIP*** Customer states that she does not want the product because |
| Monday, January 06, 2014 | 6:02 PM Joanie Neely | Jamie Harrison | 0:14:20 Customer called to cancel, she is upset that she cant keep the product for both. Lie |
| Monday, January 06, 2014 | 6:05 PM Chris | Della Allen-Sumpter | 0:07:24 called to check on return status, gave tracking number 9114091159815732700100 |
| Monday, January 06, 2014 | 6:06 PM April J 317 | Glenda Dotson | 0:04:03 cust husband called in to find out what charges were for, while thought she was get |
| Monday, January 06, 2014 | 6:11 PM Lauren H | Sharon Wildy | 0:06:40 CCI to cancel and return product. Offered RMA and return address. LRH324 |
| Monday, January 06, 2014 | 6:16 PM Lauren H | Terra White | 0:04:47 CCI to cancel and return product. Offered RMA and return address. LRH324 |
| Monday, January 06, 2014 | 6:25 PM April J 317 | Jennifer Mondragon | 0:04:05 CCI to inquire about missing product, received a facewash instead of facial peel, ad |
| Monday, January 06, 2014 | 6:25 PM Chris | Rachelle Deri | 0:16:18 Customer would like to restart subscription but system won't let me update paym |
| Monday, January 06, 2014 | 6:26 PM Joanie Neely | Jean Grant | 0:01:38 Cancelled, customer didnt read the T&C, explained and she said to cancel it now. |
| Monday, January 06, 2014 | 6:29 PM Jande Flanagan 334 | Ann Higgins | 0:03:41 CCI to cancel out trial period, explained terms and conditions of trial, Cx stated she |
| Monday, January 06, 2014 | 6:31 PM Joanie Neely | Lynn Cowan | 0:01:34 Cancelled, customer does not like the product and not interested a membership or |
| Monday, January 06, 2014 | 6:33 PM Chris | Columba Stoneking | 0:07:45 returning latest shipment, gave RMA and return address. CR315 |
| Monday, January 06, 2014 | 6:34 PM HAC314 | Emeria Furman | 0:07:20 cci to inquire about charge, wanted to return unopened products, gave RMA and r |
| Monday, January 06, 2014 | 6:36 PM Lauren H | Sadie Navarro | 0:15:40 CCI stating she never placed the order for the Auravie trial. Customer's information |
| Monday, January 06, 2014 | 6:39 PM April J 317 | Jessica James | 0:20:41 cci complaining about charges on her account stating she did not like the product a |
| Monday, January 06, 2014 | 6:40 PM Joanie Neely | Carol Sheldon | 0:04:45 Customer called in upset over the charges in sept. Explained the T&C and trial and |
| Monday, January 06, 2014 | 6:42 PM Jande Flanagan 334 | Kathi Snow | 0:08:45 SUP CALL: CX wanted to return product, explained we could only accept the most r |
| Monday, January 06, 2014 | 6:42 PM HAC314 | Jessica James | 0:05:05 CCI sup transfer, wanted full refund, explained T&C and that previous refund had t |
| Monday, January 06, 2014 | 6:48 PM Chris | Irma Anderson | 0:01:15 called for return information. CR315 |
| Monday, January 06, 2014 | 6:49 PM Joanie Neely | Donna Napoli-Schwarz | 0:03:57 SUP TRANSFER. Customer said she didnt mean to order this, wanted her money ba |
| Monday, January 06, 2014 | 6:50 PM April J 317 | Diana Griffin | 0:07:20 cust husband called in stating that charges were fraudulent and that he already rep |
| Monday, January 06, 2014 | 6:51 PM Lauren H | Deborah Alexander | 0:09:18 CCI with bank rep to cancel and wanting full refund. Customer is upset with billing. |
| Monday, January 06, 2014 | 6:54 PM hac314 | deborah alexander | 0:04:28 cci Sup transfer, customer said she did not sign up for a try before you buy promot |
| Monday, January 06, 2014 | 6:57 PM April J 317 | Emeria Furman | 0:05:11 cci to verify return information and to ensure that no further shipments or paymer |
| Monday, January 06, 2014 | 7:02 PM Lauren H | Robyn Bhak | 0:08:55 CCI stating she got a new card. Advised the customer that she would still get a refu |

**EXHIBIT 325**

| Date | Time | Rep | Customer | Notes |
|---|---|---|---|---|
| Monday, January 06, 2014 | 7:03 PM | HAC314 | elizabeth gilman | 0:05:32 cc to inquire about getting return information again ~ HAC314 |
| Monday, January 06, 2014 | 7:05 PM | Joanie Neely | Patricia Maxwell | 0:06:54 Customer called upset over the T&C. Tried several times to explain the T&C and sh |
| Monday, January 06, 2014 | 7:05 PM | April J 317 | Johanna Andela | 0:07:06 cc to find out details about trial, extended trial for customer and advised to contac |
| Monday, January 06, 2014 | 7:06 PM | Chris | Bob Evans | 0:09:18 cancelled, son thinks father mistakenly ordered this, gave RMA in case he can local |
| Monday, January 06, 2014 | 7:11 PM | Lauren H | Nancy Person | 0:08:47 CC to inquire about charge from another company, LRH324 |
| Monday, January 06, 2014 | 7:12 PM | Joanie Neely | Linda Benaventi | 0:04:48 Customer called in to request that we refund her the shipping since she didnt try t |
| Monday, January 06, 2014 | 7:12 PM | April J 317 | Justin McMillin | 0:05:06 cc due to account not having been cancelled when he used the automated line in l |
| Monday, January 06, 2014 | 7:14 PM | Jande Flanagan 334 | Bonnie Noga | 0:13:38 CC to cancel, said she was of town and not informed of trial period. Set up for a re |
| Monday, January 06, 2014 | 7:19 PM | April J 317 | Nicole Johnson | 0:04:24 cc to get RMA for return of most recent shipment. issued RMA and return address |
| Monday, January 06, 2014 | 7:23 PM | Lauren H | Denise Hochov | 0:10:02 CC to cancel, Customer wants to keep product. Cancelled customer's order and fo |
| Monday, January 06, 2014 | 7:31 PM | Jande Flanagan 334 | Thomas D. LoBalanco | 0:12:25 SUP CALL: cx demanding refund, explained terms and conditions and directed him |
| Monday, January 06, 2014 | 7:36 PM | Lauren H | Stacy Spencer | 0:04:22 CCI inquiring about charge from another company, LRH324 |
| Monday, January 06, 2014 | 7:45 PM | Chris | Sylvia Gargiulo | 0:01:41 verifying she was cancelled.  CR315 |
| Monday, January 06, 2014 | 7:59 PM | Brian Adams | Nancy Louk | 0:03:08 called to cancel, had already been cancelled out because of a voice mail she had le |
| Monday, January 06, 2014 | 8:16 PM | April J 317 | Kim Stange | 0:04:11 cci upset due to not receiving a cancellation email. stating that she recorded the c |
| Monday, January 06, 2014 | 8:30 PM | Brian Adams | Dori Walsh | 0:11:50 didn't read t&c setup return for most recent package. Told her she did NOT qualify |
| Monday, January 06, 2014 | 9:01 PM | Brian Adams | Solo Tawake | 0:05:06 questioned charge. explained t&c. cancelled recurring per request. BMA5557 |
| Monday, January 06, 2014 | 9:30 PM | Chris | Karen Halan | 0:11:00 called for general usage instructions, trial terms, etc.  explained terms and that she |
| Monday, January 06, 2014 | 9:32 PM | April J 317 | Denise Austin | 0:07:45 cci to find out where her package was due to her being charged, said she never orc |
| Monday, January 06, 2014 | 9:35 PM | HAC314 | Baily Gardner | 0:04:11 cci to inquire about declined charges, wanted to cancel, advised her account had a |
| Monday, January 06, 2014 | 9:44 PM | Chris | Anita Shavers | 0:04:28 called upset about charge, stated that she had never used the product but discom |
| Monday, January 06, 2014 | 9:51 PM | Chris | Melissa Schmidt | 0:05:32 upset about charge, cannot return as product is used, declined 35% stepdown and |
| Monday, January 06, 2014 | 9:55 PM | HAC314 | Mellissa Schmidt | 0:03:15 cci sup transfer, explained T&C, offered webpage so she could view for herself the |
| Monday, January 06, 2014 | 11:02 PM | Chris | Meg Flanagan | 0:03:19 called to cancel, had already been cancelled  advised to locate pkg and call back for retu |
| Monday, January 06, 2014 | 11:30 PM | April Cline | Linda Thomas | 0:08:43 cci to cancel, said it was too expensive, offered stepdowns, customer said not at th |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Stephanie Garrison | 0:03:47 cci to cancel, confirmed cancellation since 12/20/13, customer requestec |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Barbara Hodge | 0:03:39 cci to confirm cancellation-- confirmed, requested RMA for return, offered 35% to |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | n/a | 0:00:18 cci but disconnected stating she would "call right back", PA318 |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Sandra Moses | 0:04:30 cci to void order (claiming she never finished placing order); advised customer that |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Ellen Schwartz | 0:06:25 cci to place order; PA318 |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Connie Kaminski | 0:03:38 cci to cancel recurring; not interested in VIP package starting @ month 4; PA318 |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Crystal Williams | 0:05:20 cci to cancel recurring; not interested in continuity at discount; RMA generated for |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Debra Sanches | 0:04:04 cci to cancel recurring; not interested in continuity @ discount; requested RMA for |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Jennifer Hart | 0:11:09 cci to cancel recurring; offered VIP plan to save, accepted @ Mo.4; extended trial t |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Debbie dorman | 0:04:18 cci to cancel trial; not interested in continuity with VIP service; PA318 |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Sheila Anderson | 0:07:36 cci to check on status of refund(s); advised TransID of $97.98 for return; customer |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Mary Holden | 0:13:35 cci to cancel recurring; not interested in continuity w/ VIP; customer stated she wo |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Kathleen Monahan | 0:03:14 cci to cancel recurring; not interested in continuity on VIP status; cancelled trial; P/ |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Robin Hafler | 0:07:39 cci to cancel recurring; not interested in VIP; RMA generated for return (not intere |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Michele Donovan | 0:02:23 cci to ask why she couldn't place order; advised contacting bank; PA318 |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Kathy Barr | 0:07:31 cci to cancel recurring; Offered trial extension and VIP @ month 4, accepted; PA3: |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Linda Robertson | 0:01:44 cci to confirm order placement; PA318 |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Noemi Amaro | 0:04:26 cci to opt out of VIP; not interested in receiving bill for Aura/Dellure VIP package; A |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Valentin Pena | 0:05:17 cci to cancel recurring; not interested in VIP at this time; PA318 |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Vicky LeMaster | 0:11:18 Bank - cci w/ bank rep to cancel recurring; not interested in continuity at discount; |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Betty Cone | 0:04:27 cci to cancel recurring; not interested in VIP; RMA generated for return; PA318 |
| Tuesday, January 07, 2014 | 12:00 AM | Preston | Janet Halladay | 0:02:07 cci to cancel recurring; not interested in continuity at a discount; PA318 |

EXHIBIT 325

| Date | Time / User | Name | Description |
|---|---|---|---|
| Tuesday, January 07, 2014 | 12:00 AM Preston | Patsy Deaton | 0:05:18 cc to understand bills on account, PAJ318 |
| Tuesday, January 07, 2014 | 12:00 AM Preston | Carole Ahola | 0:07:00 cc to ask when to take "Pathos"... could not advise; asked about trial and customer |
| Tuesday, January 07, 2014 | 12:00 AM Preston | Lynn Vrana | 0:02:55 cc to cancel recurring; ordered for daughter; not interested in continuity; PAJ318 |
| Tuesday, January 07, 2014 | 12:00 AM Preston | Erzsebet Mikita | 0:06:42 cc to dispute charge to account; advised T&C state she would be billed pursuant to |
| Tuesday, January 07, 2014 | 12:00 AM Preston | Myriam Rivera | 0:04:07 cc to confirm cancellation; requested RMA for return; offered 50% to settle, declin |
| Tuesday, January 07, 2014 | 12:00 AM Preston | Tina Pawlicki | 0:08:05 cc to cancel recurring; not interested in continuity at discount; PAJ318 |
| Tuesday, January 07, 2014 | 12:00 AM Preston | Nancy Schofield | 0:07:55 cc to cancel recurring; offered to upgrade customer to VIP @ Mo.2 w/ retroactive |
| Tuesday, January 07, 2014 | 3:01 AM April Cline | na | 0:06:08 cc to place trial order, while reading t&c, customer changed her mind, ADC348 |
| Tuesday, January 07, 2014 | 3:21 AM Leslie 346 | Sonia Foster | 0:05:04 CGI to track order and get email confirmation resent. Tracked order via usps.com a |
| Tuesday, January 07, 2014 | 8:11 AM Kaitlyn | Kim Weaver | 0:04:48 cc to cancel account, states she has original unopened product; offered VIP Progra |
| Tuesday, January 07, 2014 | 8:13 AM Stephanie | Linda Hess | 0:01:40 cc to cancel explained T&C offered VIP program customer declined cancel deactivate |
| Tuesday, January 07, 2014 | 8:50 AM Nick | Linda Caldwell | 0:09:17 cc upset about the trial charges. Explained T&C. Customer will send back unopene |
| Tuesday, January 07, 2014 | 9:10 AM manuel galindo | keri pressler | 0:14:04 cc to change the custom order from 2 serums and a cleanser to 2 moisturizers and |
| Tuesday, January 07, 2014 | 9:17 AM DJ-316 | Jan Spears | 0:08:36 not interested in continuity, offered 35% and 50% discount to keep kit, declined. Is |
| Tuesday, January 07, 2014 | 9:22 AM Janice | Deborah Taylor | 0:13:15 cc to ask when trial will end, advised tomorrow, wanted to cancel, offered 50% dis |
| Tuesday, January 07, 2014 | 9:31 AM DJ-316 | Charnetta Leggett | 0:04:32 questions about billing, explained T&C. not interested in continuity nor trying prod |
| Tuesday, January 07, 2014 | 9:48 AM DJ-316 | Laura Jones | 0:07:26 cancelled. cannot afford product at this time. offered 35% discount, declined. issue |
| Tuesday, January 07, 2014 | 9:53 AM Justin Stoddard | Mika Ott | 0:06:29 CGI to cancel. Informed cst that I would have to set her up for a return |
| Tuesday, January 07, 2014 | 10:02 AM Justin Stoddard | ro brockway | 0:09:26 CGI to return merchandise because she is getting an allergic reaction the account is |
| Tuesday, January 07, 2014 | 10:06 AM Sky333 | Brenda Stovall | 0:01:39 cc about the order not going through and the customer has already made two atte |
| Tuesday, January 07, 2014 | 10:11 AM Kaledria | Susan Ward | 0:01:57 cc to cancel the acct, stopped recurring, acct was already cancelled KSC5556 |
| Tuesday, January 07, 2014 | 10:12 AM Stephanie | Daryl Hatch | 0:00:25 cc to inquire about charges explained T&C-customer wanted to know if charges co |
| Tuesday, January 07, 2014 | 10:12 AM Justin Stoddard | Ramona Rudolph | 0:09:20 CGI about how trial works. Cst says that she is going to dispute with bank. Offered c |
| Tuesday, January 07, 2014 | 10:13 AM Sky333 | Claudia Andersen | 0:03:10 cc to cancel their account since they no longer want to continue use of the produc |
| Tuesday, January 07, 2014 | 10:15 AM Daven | Jackie Riley | 0:01:36 concerned about not receiving shipment; explained that charge was full price of ini |
| Tuesday, January 07, 2014 | 10:15 AM Kaitlyn | Lubna Halaseh | 0:05:43 called in to find out who this company is looking for reimbursement; informed h |
| Tuesday, January 07, 2014 | 10:16 AM Nick | Reshmie Shea | 0:10:13 cc to stop recurring. Thought she had signed up for a free sample. RMA number is |
| Tuesday, January 07, 2014 | 10:17 AM Sky333 | Denise Triepke | 0:01:51 cc to verify the account was cancelled and that they were told they would get an e |
| Tuesday, January 07, 2014 | 10:18 AM Janice | Karen Denmon | 0:07:11 cc to cancel, not interested in recurring, issued RMA to return last shipment...JR31 |
| Tuesday, January 07, 2014 | 10:18 AM Janice | tresa peck | 0:03:11 cc to get a refund cause she cancelled in 1/05 explain the T&C and inform her that |
| Tuesday, January 07, 2014 | 10:25 AM manuel galindo | louise Bird | 0:02:46 cc to cancel their account since they can no longer use the product as it caused an |
| Tuesday, January 07, 2014 | 10:29 AM Justin Stoddard | Catherine Oliva | 0:03:25 CGI about charge. Cci to cancel. Cancelled cst. Provided cst with RMA # and return a |
| Tuesday, January 07, 2014 | 10:30 AM manuel galindo | karen brown | 0:03:02 cci to verify the charges and verify if the account was stop 356-MGN |
| Tuesday, January 07, 2014 | 10:31 AM Stephanie | Janessa Cooper | 0:15:10 cci stating she had a issue placing order online wanted to place order with agent-p |
| Tuesday, January 07, 2014 | 10:31 AM Janice | Paula Lloyd | 0:06:58 cci to cancel, declined save offers, will return shipment...JR313 |
| Tuesday, January 07, 2014 | 10:32 AM Sky333 | Treada Davis | 0:01:52 cci about the charge and that they didnt receive a 2nd shipment for that charge, e |
| Tuesday, January 07, 2014 | 10:35 AM Kaleadria | Wanda Whiddon | 0:12:31 cci stating that she called yesterday due to 38 being taking out of her acct, cx state |
| Tuesday, January 07, 2014 | 10:36 AM Kaitlyn | Alethea Randazza | 0:07:45 cci for status of refund, informed her she was outside 30 day return policy; offered |
| Tuesday, January 07, 2014 | 10:39 AM Janice | Christi Abeln | 0:05:28 cci to cancel, children ordered in error, will return shipment...JR313 |
| Tuesday, January 07, 2014 | 10:39 AM Daven | Beverly Grzych | 0:09:08 questions about trial, explained T&C, extended, trial, offered VIP savings, just want |
| Tuesday, January 07, 2014 | 10:45 AM Daven | Carol Duggan | 0:05:22 cancelled, has not yet tried product, not interested in continuity; issued RMA for re |
| Tuesday, January 07, 2014 | 10:46 AM JF334 | Judy Willard | 0:08:12 CX to inquire about trial charge, explained we were not the company (number didn |
| Tuesday, January 07, 2014 | 10:47 AM Carys | Migdalia Hernandez | 0:06:20 Called to inquire about charge, explained T&S, wanted to send most recently recei |

**EXHIBIT 325**

| Date | Time | Name | Description |
|---|---|---|---|
| Tuesday, January 07, 2014 | 10:50 AM | Stephanie | Tammy Johns | ccii to place order for trial-explained T&C.customer agreed and accepted to T&C sni |
| Tuesday, January 07, 2014 | 10:53 AM | Janice | Noribeth Angeles | 0:12:50 ccii to cancel, states she didn't receive package, advised that PO shows delivered, g |
| Tuesday, January 07, 2014 | 10:54 AM | Carys | Micaela Mendez Boucht | 0:04:50 Called to inquire about charge, explained T&S, wanted to cancel as she simply wan |
| Tuesday, January 07, 2014 | 10:55 AM | Kaledria | Beatrice Neri | 0:04:23 ccii stating that she received another package and charged on acct, say's she is going |
| Tuesday, January 07, 2014 | 10:55 AM | Stephanie | Pamela McDonald | 0:02:23 ccii to confirm that she cancelled acct was cancelled on 12/30 sn b358 |
| Tuesday, January 07, 2014 | 10:55 AM | JF334 | Kori Bird | 0:06:35 CCI to cancel out the account and ask why she was charged, explained terms and c |
| Tuesday, January 07, 2014 | 10:55 AM | Daven | Lacreasia Stephens | 0:11:02 ** WAIVE RESTOCK FEE** claims not to have ordered trial, address matches. Phon |
| Tuesday, January 07, 2014 | 10:57 AM | Sky333 | Richard Cabezas | 0:07:57 ccii about the charges to the account, explained the trial t and c the customer signe |
| Tuesday, January 07, 2014 | 10:58 AM | Stephanie | Kim Spafford | 0:03:42 ccii wanting to confirm that she is not on recurring-acct is not set for recurring cycle |
| Tuesday, January 07, 2014 | 10:58 AM | Justin Stoddard | Jane Mazzeo | 0:03:33 Ccii about charge . Cancelled cst. Cst doesn' want to receive anymore product. Offer |
| Tuesday, January 07, 2014 | 11:00 AM | Sassy | Kate Jensen | 0:08:41 ccii asking about charges on acct. say's she is going to dispute with bank because the |
| Tuesday, January 07, 2014 | 11:00 AM | Nick | Sandie Nehr | 0:04:02 ccii to stop recurring. Does not wish to be part of the autoship program, but will be |
| Tuesday, January 07, 2014 | 11:02 AM | Justin Stoddard | joselynn canizaro | 0:03:47 ccii to discuss charge, explain t&c , stop recurring..EEW5560 |
| Tuesday, January 07, 2014 | 11:02 AM | JF334 | N/A | 0:01:45 CCI general questions about product, wanted to know if product would still work if |
| Tuesday, January 07, 2014 | 11:02 AM | manuel galindo | glenda ellis | 0:03:56 ccii to verify the charge saying she receive a charge that she didnt authorize explain |
| Tuesday, January 07, 2014 | 11:05 AM | Kaitlyn | Vicky Faris | 0:09:22 ccii stating that she had allergic reaction to product; cancelled; showed interested in tri |
| Tuesday, January 07, 2014 | 11:05 AM | Kaledria | Mary Lindley | 0:01:12 ccii stating that she wants to cancel the acct, stopped recurring KSC5556 |
| Tuesday, January 07, 2014 | 11:08 AM | JF334 | Vivian Cohen | 0:05:41 Provided cst with RMA # and return address, informed cst to return within 30 days |
| Tuesday, January 07, 2014 | 11:08 AM | Justin Stoddard | Tonya James | 0:04:37 ccii stating that she was charged an unauthorized charge, explained T&C, cx states t |
| Tuesday, January 07, 2014 | 11:08 AM | Emanuel 5560 | Lin Chihuahua | 0:04:40 ccii about what were the charges that they were getting and what was the product, |
| Tuesday, January 07, 2014 | 11:10 AM | JF334 | laura torres | 0:05:33 ccii to inform that she has not receive any product from the charge receive on 12/7 |
| Tuesday, January 07, 2014 | 11:10 AM | Kaledria | Cindy Franklin | 0:04:29 sup transfer; upset about T&C, claims to have just receive seen them, claims never recei |
| Tuesday, January 07, 2014 | 11:15 AM | Nick | eva muro | 0:08:49 ccii wanted to make purchase, call disconnected..EEW5560 |
| Tuesday, January 07, 2014 | 11:15 AM | JF334 | Marilyn Slade | 0:06:56 ccii wanting to inquire after trial explain T&C states she needs to cancel offered VIP |
| Tuesday, January 07, 2014 | 11:16 AM | Kaledria | Geralyn Lupo | 0:05:19 Cci to update shipping addressed and turned on recurri |
| Tuesday, January 07, 2014 | 11:21 AM | Stephanie | Karen Rollo | 0:02:51 ccii about the charge on their account, explained the charge to the customer and tr |
| Tuesday, January 07, 2014 | 11:22 AM | Justin Stoddard | Bonnie Elsner | 0:02:43 cancelled, explained T&C, product caused a rash, not interested in continuity. DJ-3 |
| Tuesday, January 07, 2014 | 11:23 AM | Sky333 | Jean Casey | 0:03:15 Cci to state her card was not allowing her to place order. Customer asked for me to |
| Tuesday, January 07, 2014 | 11:24 AM | Daven | Rob Hareld | 0:04:20 Called to cancel, saved by offering 35 and 50% recurring discount, accepted 50% re |
| Tuesday, January 07, 2014 | 11:25 AM | Nick | Maryann Morrell | 0:10:20 ccii stating that she was charged 97.88 and didnt order more product, cx states tha |
| Tuesday, January 07, 2014 | 11:28 AM | Carys | Kathy Harrell | 0:02:56 ccii about charge, explained T&C of trial; requested to return, informed her she is o |
| Tuesday, January 07, 2014 | 11:28 AM | Kaledria | Estelle Knox | 0:03:33 cci to cancel acct, stopped recurring KSC5556 |
| Tuesday, January 07, 2014 | 11:29 AM | Kaitlyn | Maryann Morrell | 0:04:21 sup transfer; explained T&C RTS'd package. informed of T&C return policy, explain |
| Tuesday, January 07, 2014 | 11:31 AM | Kaledria | Sama Keswani | 0:07:40 cci to cancel, offered to extend and offered 35% and 50% cust agreed at 50%, SML |
| Tuesday, January 07, 2014 | 11:33 AM | Daven | Maryann Morrell | 0:07:15 Cci about charge . Explained the terms and condition of the trial to cst. Cacelled cst |
| Tuesday, January 07, 2014 | 11:33 AM | Sassy | Laura Torres | 0:04:41 cci to cancel, informed her the account has been cancelled; states she never left a |
| Tuesday, January 07, 2014 | 11:34 AM | Justin Stoddard | Lynn Blount | 0:02:27 cci to change the 3 products for their shipment to contain the mask, peel, and seru |
| Tuesday, January 07, 2014 | 11:35 AM | Kaitlyn | Teresa Ross-Johnson | 0:06:00 ccii stating that she tried the product and the product isnt for her, stopped recurrin |
| Tuesday, January 07, 2014 | 11:35 AM | Sky333 | Sharon Rothberg | 0:04:04 Wrong number |
| Tuesday, January 07, 2014 | 11:38 AM | Kaledria | N/A | 0:03:49 Cci about charge . Explained the charges as per the terms and conditions. Explained |
| Tuesday, January 07, 2014 | 11:38 AM | Carys | Cindy Mullen | 0:04:10 cci wanting to attempt to replace order-when attempted it was declined due to p |
| Tuesday, January 07, 2014 | 11:40 AM | Justin Stoddard | Linda Braxton | 0:04:58 cancelled, questions about trial, explained T&C, offered VIP saving program, declin |
| Tuesday, January 07, 2014 | 11:40 AM | Stephanie | Jorge Garcia | 0:06:32 cci about charge on acct. advised of t&c. cust stated she wanted to rtn product for |
| Tuesday, January 07, 2014 | 11:41 AM | Daven | Jeanmarie Tarara | |
| Tuesday, January 07, 2014 | 11:41 AM | Sassy | | |

**EXHIBIT 325**

| Date/Time | Name | Description |
|---|---|---|
| Tuesday, January 07, 2014 11:43 AM Carys | Le Pham | 0:02:53 Called to reorder? Was not able to understand him clearly, customer hung up. CD3( |
| Tuesday, January 07, 2014 11:43 AM Stephanie | Katherine Chevalier | 0:03:15 Ccl wanting to confirm that her acct was cancelled explained acct was cancelled -st |
| Tuesday, January 07, 2014 11:44 AM Emanuel 5560 | carmen breaux | 0:04:23 Cci to stop recurring, explain t&c, cust state that she hasn't received shipment, inst |
| Tuesday, January 07, 2014 11:45 AM Carys | Dace Mende | 0:01:10 Called to confirm cancellation CD304 |
| Tuesday, January 07, 2014 11:46 AM Carys | Gloria Ramirez | 0:02:27 cci stating she missed a sup callback, reviewed account, advised replacement shipp |
| Tuesday, January 07, 2014 11:46 AM Sassy | Mary Polson | 0:05:16 cci stating she has charge for something she never ordered or received, tracking n |
| Tuesday, January 07, 2014 11:46 AM Kaitlyn | Tom Maillet | 0:03:26 cancelled, questions about billing, explained T&C, not interested in continuity, offe |
| Tuesday, January 07, 2014 11:47 AM Daven | Elizabeth Coudray | 0:05:25 Cci to cancel, Offered a discount for cst to continue, Cst declined, Cst is aware that |
| Tuesday, January 07, 2014 11:47 AM Justin Stoddard | irene vitulo | 0:29:19 Cci to get 3 serum try placing an trial order for her 3 times and customize it to 3 se |
| Tuesday, January 07, 2014 11:48 AM manuel galindo | Heather Barnhill | 0:03:25 Called to ask about T&S, wanted to cancel, saved by extending 14 days and explain |
| Tuesday, January 07, 2014 11:50 AM Carys | Michele Ward | 0:01:18 declination inquiry, explained no prepaid cards, caller DC'd. DI-316 |
| Tuesday, January 07, 2014 11:50 AM Daven | Renee Selbert | 0:02:50 CC rep called in for the customer to get information to see if the charges are valid c |
| Tuesday, January 07, 2014 11:53 AM Sky333 | Beverly Rogers | 0:05:27 cci to cancel stating that she received more products, Cx states that the doesnt wai |
| Tuesday, January 07, 2014 11:53 AM Kaledria | Elizabeth Magliochetti | 0:07:22 cci to inquire about trial explained T&C-cust wanted to know if she could keep pro |
| Tuesday, January 07, 2014 11:53 AM Stephanie | vicki higginbotham | 0:07:39 cci to discuss charge, explain t&c, generated rma for unopened shipment..EEW556 |
| Tuesday, January 07, 2014 11:54 AM Emanuel 5560 | Debra Muldoon | 0:13:42 CCl to cancel and return product, verified she could return product issued return a |
| Tuesday, January 07, 2014 11:54 AM JF334 | Clara Royal | 0:03:30 cancelled, upset about charge, explained T&C, customer wants to return product, I |
| Tuesday, January 07, 2014 11:55 AM Daven | dawn pennachio | 0:02:10 cci to confirm status of order explained order was declined and she would not rece |
| Tuesday, January 07, 2014 11:56 AM Stephanie | Le Pham | 0:13:26 cci to reorder/ reset recurring KMM340 |
| Tuesday, January 07, 2014 12:00 PM Kaitlyn | Gwen Barilleaux | 0:05:36 placed new order for trial explained T&C |
| Tuesday, January 07, 2014 12:02 PM Stephanie | Sue Sins | 0:11:02 cancellation conformation. DI-316 |
| Tuesday, January 07, 2014 12:03 PM Daven | Bunny Saporta | 0:16:03 Cci about charge. Explained charges as per the terms and conditions. Cst states tha |
| Tuesday, January 07, 2014 12:05 PM Justin Stoddard | Lois Van Utrecht | 0:05:56 CCl to cancel, explained terms and conditions and that she would have to return pr |
| Tuesday, January 07, 2014 12:05 PM JF334 | Annie Kuehler | 0:05:03 cci on behalf of her mother, Her mother passed away and had |
| Tuesday, January 07, 2014 12:06 PM Nick | Julie Carey | 0:14:03 cci to have T&C explained, received 50% discount, said she can get referrals, advise |
| Tuesday, January 07, 2014 12:07 PM Janice | Kim Shearer | 0:15:09 cci to get rtn info for product, talked to cust about vip program, cust said she was c |
| Tuesday, January 07, 2014 12:07 PM JF334 | N/A | 0:57:00 Cci general pricing questions JF334 |
| Tuesday, January 07, 2014 12:10 PM Lauren H | Brenda Cardona | 0:06:32 CCl to cancel, Customer is very upset with trial, Advised the customer of the T8 |
| Tuesday, January 07, 2014 12:10 PM Emanuel 5560 | jeanna mcquillen | 0:05:57 cci to discuss charge, explain t&c, stop recurring, generated rma, explain restockin |
| Tuesday, January 07, 2014 12:11 PM Carys | Lisa Audley | 0:03:53 Called to confirm shipping address, previous agent did not provide it to her CD304 |
| Tuesday, January 07, 2014 12:12 PM JF334 | Mary McMullan | 0:04:18 Called to confirm return address CD304 |
| Tuesday, January 07, 2014 12:12 PM JF334 | Joyce Edgell | 0:04:33 CCl to cancel, issued RMA and return address, explained terms and conditions, awa |
| Tuesday, January 07, 2014 12:13 PM manuel galindo | barbara champion | 0:08:32 cci about her charge explain T&C she receive a package that wanted to return for r |
| Tuesday, January 07, 2014 12:13 PM Daven | Maria Rey | 0:04:29 billing inquiry, explained T&C and separate billings, confirmed customer has been i |
| Tuesday, January 07, 2014 12:16 PM Daven | maureen defelice | 0:04:52 cci to stop recurring, explain t&C...EEW5560 |
| Tuesday, January 07, 2014 12:16 PM Emanuel 5560 | Miguel Garza | 0:02:31 CCl to cancel, didn't want it anymore, cancelled and gave cancellation number JF3: |
| Tuesday, January 07, 2014 12:17 PM Carys | Laura Schimetz | 0:05:11 cci stating she sees unauthorized charge on card for $97.88 in December, explaine |
| Tuesday, January 07, 2014 12:19 PM Lauren H | Kathy Seymour | 0:07:28 CCl to cancel subscription and return product. Offered RMA# and return address. C |
| Tuesday, January 07, 2014 12:21 PM Nick | Mirella Caramichael | 0:12:09 cci to ask for refund for $97.88 charge, not aware of T&C, advised she agreed to the |
| Tuesday, January 07, 2014 12:22 PM Janice | Catherine Lacey-DiMuzi | 0:06:54 did not receive sup call back, explained T&C, settled at 50% discount, issued $49 re |
| Tuesday, January 07, 2014 12:22 PM Daven | angel fuchs | 0:06:21 cci to verify status of her package explain and if we can extend the trial time since |
| Tuesday, January 07, 2014 12:23 PM manuel galindo | Mark Sadler | 0:09:47 Called to vent about company, listened to her vent, explained T&S, stated she wou |
| Tuesday, January 07, 2014 12:23 PM Carys | Tammy Compton | 0:06:13 cci stating that she didnt authorize a charge on her acct she only signed up for the |
| Tuesday, January 07, 2014 12:23 PM Kaledria | Christina Montoya | 0:10:33 cci to inquire where her trial bottle is, informed her the post office shows the pack |
| Tuesday, January 07, 2014 12:23 PM Nick | barbara Champion | 0:06:39 CCl for return information. LRH324 |
| Tuesday, January 07, 2014 12:24 PM Lauren H | David Shafiti | 0:06:04 CCl is stating the never placed this order, would not give me full address as he susp |
| Tuesday, January 07, 2014 12:25 PM JF334 | Irene Vitulo | 0:14:37 cci to place order for serum and to apply 40% off promo she had. spoke with her al |
| Tuesday, January 07, 2014 12:26 PM Sassy | | |

**EXHIBIT 325**

| Date | Time | Name | Note |
|---|---|---|---|
| Tuesday, January 07, 2014 | 12:28 PM Daven | Jesslyn Koloras | 0:04:10 questions about billing, explained T&C, not interested in continuity. Product never |
| Tuesday, January 07, 2014 | 12:31 PM Sky333 | Ann Sams | 0:05:03 cci about the charges and receiving a recent shipment and states they will be retur |
| Tuesday, January 07, 2014 | 12:31 PM Carys | Deanna Houser | 0:06:29 Called to cancel, offered discounts but she declined, set up with RMA and return a |
| Tuesday, January 07, 2014 | 12:33 PM Sassy | Nancy Gray | 0:05:45 cci to cancel and rtn. SML338 |
| Tuesday, January 07, 2014 | 12:33 PM Lauren H | Kelly Mellin | 0:08:31 CCI to return the product for a refund. Offered RMA# and return address. LRH324 |
| Tuesday, January 07, 2014 | 12:33 PM Kaitlyn | Betty Hopper | 0:02:01 cci to cancel future orders; informed her that she has been cancelled as of January |
| Tuesday, January 07, 2014 | 12:34 PM Nick | Carrie Phillip | 0:07:17 cci to make sure recurring was stopped and inquire when the 38.29 charge was for. |
| Tuesday, January 07, 2014 | 12:36 PM manuel galindo | jacqueline young | 0:04:19 cci to cancel membership she didnt want to get more product offer discount she de |
| Tuesday, January 07, 2014 | 12:37 PM Stephanie | Shirley Kellerman | 0:06:37 cci to inquire about how to use product-attempted to explain steps-she also wante |
| Tuesday, January 07, 2014 | 12:37 PM Emanuel 5560 | jessica castle | 0:09:46 cci to stop recurring, explain restock fee, generated rma, explain T&C...EEW5560 |
| Tuesday, January 07, 2014 | 12:39 PM Nick | Terrie Newton | 0:02:35 cci to make sure product recurring was stopped. JNG343 |
| Tuesday, January 07, 2014 | 12:39 PM Carys | Jessica Castle | 0:02:26 Supe transfer, explained T&C, explained to her I could not confirm the prior cancel |
| Tuesday, January 07, 2014 | 12:39 PM Carys | Lisa Audley | 0:03:53 Called to confirm shipping address, previous agent did not provide it to her CD304 |
| Tuesday, January 07, 2014 | 12:40 PM Kaitlyn | Nerissa Strunk | 0:05:31 cci stating she cancelled order yesterday & wants to know why she was charged; e |
| Tuesday, January 07, 2014 | 12:40 PM Lauren H | Dodie Medrano | 0:05:04 CCI to cancel and return product. Offered RMA and return address. LRH324 |
| Tuesday, January 07, 2014 | 12:47 PM JF334 | Wanda Hernandez | 0:07:44 cci stating that she was charged and sent more product without permission, explain |
| Tuesday, January 07, 2014 | 12:47 PM Kaledria | Rachel Cui | 0:07:41 cci to cancel and rtn. offered 50% to keep. cust agreed. SML338 |
| Tuesday, January 07, 2014 | 12:43 PM Sassy | Stephanie Fuemmeler | 0:04:51 Cci to cancel. Order had already been cancelled. Cst states that product causes her |
| Tuesday, January 07, 2014 | 12:45 PM Justin Stoddard | Mavis Caldwell | 0:00:25 cci to cancel the acct, stopped recurring KSC5556 |
| Tuesday, January 07, 2014 | 12:45 PM Kaledria | Lori Broughton | 0:04:36 cancelled, explained T&C. issued RMA for refund, but customer is driving, will call l |
| Tuesday, January 07, 2014 | 12:47 PM Daven | Shirley Parag | 0:05:57 CCI did not receive replacement package, placed on reship list to receive package., |
| Tuesday, January 07, 2014 | 12:47 PM JF334 | Susana Russ | 0:08:29 cci stating that she has a reaction to products and needs to send back provided RM |
| Tuesday, January 07, 2014 | 12:48 PM Stephanie | | 0:02:06 Cci about order. Informed cst that the system will not take prepaid credit cards. |
| Tuesday, January 07, 2014 | 12:48 PM Justin Stoddard | Marianna Dougherty | 0:06:54 CCI to cancel and return product not interested in continuing membership LRH324 |
| Tuesday, January 07, 2014 | 12:48 PM Lauren H | darakshan shaikh | 0:04:39 cci about the charges, when trying to explain the t and c of the trial offer the custo |
| Tuesday, January 07, 2014 | 12:49 PM Sky333 | Bertha Cabesuela | 0:06:43 cci to inquire of unopened bottles. RMA number issued. JNG343 |
| Tuesday, January 07, 2014 | 12:49 PM Nick | Jenny Yip | 0:01:06 cci to see if the product was on a recurrence. explained that their is a monthly aut |
| Tuesday, January 07, 2014 | 12:52 PM Sky333 | Machele Brodie | 0:03:17 CCI to cancel and return product, not interested in the monthly subscription LRH32 |
| Tuesday, January 07, 2014 | 12:52 PM Lauren H | Karla Stoll | 0:13:54 Called to dispute the charge, explained T&S and explained she agreed to them, car |
| Tuesday, January 07, 2014 | 12:55 PM Carys | Becky Parris | 0:04:24 cci stating she read T&C and wants to cancel everything; explained T&C, continued |
| Tuesday, January 07, 2014 | 12:55 PM Kaitlyn | robin rose | 0:06:24 cci to cancel account she dont want to have a recurring program offer discount she |
| Tuesday, January 07, 2014 | 12:55 PM manuel galindo | Joyce Scudder | 0:07:28 CCI to cancel, explained terms and conditions. Set up for return issued RMA and re |
| Tuesday, January 07, 2014 | 12:55 PM JF334 | Judith Szabo | 0:23:33 cci to place order and get trial extension...JR313 |
| Tuesday, January 07, 2014 | 12:56 PM Janice | Patricia Denny | 0:04:22 Cci to return, Provided cst with RMA # and return address. Cst will return most rec |
| Tuesday, January 07, 2014 | 12:57 PM Justin Stoddard | Bobbie Goodin | 0:02:44 cancelled. explained T&C, not interested in continuity. DJ-316 |
| Tuesday, January 07, 2014 | 12:58 PM Daven | Margaret Bloomquist | 0:06:49 cci stating she is returning product because she has not been able to take product; |
| Tuesday, January 07, 2014 | 1:04 PM Kaitlyn | Annette Levin | 0:33:32 Cci about charge. Explained the terms and conditions of trial. Cancelled cst. |
| Tuesday, January 07, 2014 | 1:06 PM Justin Stoddard | Pragya Purohit | 0:05:11 cci stating that she received a charge and shipment but she didnt order it, explaine |
| Tuesday, January 07, 2014 | 1:07 PM Kaledria | Vonna Streit | 0:03:31 cancelled, billing inquiry, explained T&C, offered 30% discount, declined, not inter |
| Tuesday, January 07, 2014 | 1:08 PM Daven | Mildred Brantley | 0:05:55 cci stating that she received a bill she cannot afford, explained T&C, she asked for mon |
| Tuesday, January 07, 2014 | 1:11 PM Kaitlyn | Christine King | 0:03:27 refund inquiry, explained that there may be a delay in processing returns. issued A |
| Tuesday, January 07, 2014 | 1:16 PM Daven | amy deneshia | 0:16:41 cci to cancel trial inform her that if she cancel she will have to return the package s |
| Tuesday, January 07, 2014 | 1:16 PM manuel galindo | Mal Edgar | 0:04:11 Cci to start recurring. Restarted recurring. JIS336 |
| Tuesday, January 07, 2014 | 1:17 PM Justin Stoddard | Dana Mendez | 0:04:28 Called to cancel, product made her break out in a rash, set up with RMA and return |
| Tuesday, January 07, 2014 | 1:17 PM Carys | Pamela Schenk | 0:06:58 cci stating she has charges for products she never ordered; wants to return and ha |
| Tuesday, January 07, 2014 | 1:19 PM Kaitlyn | Lori Broughton | 0:04:20 gave RMA and return information. DJ-316 |
| Tuesday, January 07, 2014 | 1:21 PM Daven | | |
| Tuesday, January 07, 2014 | 1:22 PM JF334 | nelda gonzalez duarte | 0:07:34 CC to get return information once again, issued return address and RMA explainec |

EXHIBIT 325

| Date | Time / Rep | Name | Notes |
|---|---|---|---|
| Tuesday, January 07, 2014 | 1:23 PM Janice | Jackie Gonia | 0:22:44 cci to set up 45 VIP plan, entered into custom package tool...IR313 |
| Tuesday, January 07, 2014 | 1:23 PM Rpl349 | William Barrett | 0:04:32 CCI wanting to set up a return, did not know he was on recurring, issued rma and g |
| Tuesday, January 07, 2014 | 1:25 PM Lauren H | Gina Petrunti | 0:19:15 CCI stating that she never placed the order for the trial. Customer states that she v |
| Tuesday, January 07, 2014 | 1:25 PM Justin Stoddard | Colleen Mulhall | 0:05:20 Cci about charge. Explained charges as per the terms and conditions. Cst wants to |
| Tuesday, January 07, 2014 | 1:26 PM Emanuel 5560 | denise pritchard | 0:05:20 cci to discuss charge, explain T&C, stop recurring, instructed cust to give us a call b |
| Tuesday, January 07, 2014 | 1:26 PM Nick | Brenda Julian | 0:02:38 cci upset about the end of trial charge. Explained T&C. Customer said she will file a |
| Tuesday, January 07, 2014 | 1:27 PM WL308 | Kristie Killion | 0:03:13 Cancelled, explained T&C regarding trial period and charges, stated customer that i |
| Tuesday, January 07, 2014 | 1:28 PM JF334 | Giselle Clarke | 0:03:02 CCI tracking package gave tracking number JF334 |
| Tuesday, January 07, 2014 | 1:29 PM Daven | Jamie McGee | 0:06:13 cancelled, explained about billing, explained T&C. Customer mentioned bank, issued RN |
| Tuesday, January 07, 2014 | 1:31 PM Sky333 | Patti Lefkowich | 0:15:57 cci about the charges and why they did not receive any refund and that they claim |
| Tuesday, January 07, 2014 | 1:32 PM Janice | Jeannie Hubbard | 0:03:44 cci to verify the acct is cancelled...IR313 |
| Tuesday, January 07, 2014 | 1:32 PM Justin Stoddard | Diane Putnam | 0:05:06 Cci about charged. Explained charges to cst. Explained the trial to cst. |
| Tuesday, January 07, 2014 | 1:32 PM WL308 | Sarkis Chilingaryan | 0:04:43 Provided RMA per customer request WL308 |
| Tuesday, January 07, 2014 | 1:34 PM manuel galindo | tara oneill | 0:14:25 cci to pay 48.94 she got a understanding with another agent named amanda inform |
| Tuesday, January 07, 2014 | 1:36 PM rpl349 | penny tarr | 0:06:49 CCI about charges, explained prior charges are outside of return period but most r |
| Tuesday, January 07, 2014 | 1:37 PM Daven | Cathy Bangayan | 0:05:31 cancelled, cannot afford due to death in family, offered VIP savings program, declin |
| Tuesday, January 07, 2014 | 1:39 PM Justin Stoddard | Aimee Henry | 0:05:29 Cci about charge . Explained the charge as per the terms and conditions. Cst states |
| Tuesday, January 07, 2014 | 1:40 PM HAC314 | Ellen Cooper | 0:02:36 cci to inquire about cancelling an order that her daughter placed without her perm |
| Tuesday, January 07, 2014 | 1:40 PM rpl349 | tammy brittain | 0:03:16 CCI about cancelling, explained that she had already completed her 6 months, rpl3 |
| Tuesday, January 07, 2014 | 1:40 PM Lauren H | Dale Antonik | 0:06:30 CCI to cancel, not interested in continuing with the membership. LRH324 |
| Tuesday, January 07, 2014 | 1:41 PM WL308 | Leslie Tapia | 0:05:30 Cancelled, explained T&C regarding trial period and charges, stated allergic to pro |
| Tuesday, January 07, 2014 | 1:42 PM Janice | Diane Cyr | 0:08:54 cci to cancel, unaware of T&C, wants refund on open product, advised not possible |
| Tuesday, January 07, 2014 | 1:42 PM Carys | Annia Ramirez | 0:08:51 Called to cancel, product had not yet shipped according to tracking information US |
| Tuesday, January 07, 2014 | 1:43 PM Nick | Kelley Hawkins | 0:01:09 cci to make sure product wasn't recurring. JNG343 |
| Tuesday, January 07, 2014 | 1:43 PM Sassy | Barbara Ingram | 0:06:15 cci about charge on account. advised of t&c and offered website. cust became abu |
| Tuesday, January 07, 2014 | 1:43 PM JF334 | CAROLYN ROSS | 0:06:21 CCI to get return information for product, explained RMA and return address and t |
| Tuesday, January 07, 2014 | 1:44 PM rpl349 | Penny Kolovos | 0:03:18 CCI about tracking info, extended out trial for cust since it was only delivered on 1- |
| Tuesday, January 07, 2014 | 1:44 PM Emanuel 5560 | dotti mack | 0:07:35 cci to discuss charge, explain t&c, stop recurring, instructed cust to give us a call ba |
| Tuesday, January 07, 2014 | 1:47 PM Justin Stoddard | Debra Luke | 0:07:17 Cst called to say that she returned the product however the product will not be ret |
| Tuesday, January 07, 2014 | 1:48 PM HAC314 | Jilly Keenon | 0:05:11 cci to inquire about cancelling her trial, was extremely rude and non cooperative, g |
| Tuesday, January 07, 2014 | 1:49 PM Janice | Candace Sirkovitch | 0:03:58 cci to go over charges and verify acct is cancelled....IR313 |
| Tuesday, January 07, 2014 | 1:49 PM Kaledria | Annia Ramirez | 0:02:35 cci to confirm that the acct is cancelled, informed that the acct has been cancelled |
| Tuesday, January 07, 2014 | 1:52 PM Daven | Stephanie Reynolds | 0:03:23 billing questions, explained T&C, instructed customer that notice was left for packa |
| Tuesday, January 07, 2014 | 1:55 PM Brian Adams | Kelly Anne Collier | 0:15:19 cci to question refund. Told her it had been outside of the 30 days and that's why s |
| Tuesday, January 07, 2014 | 1:56 PM Stephanie | Linda Berger | 0:02:33 cci wanting to cancel-6 months ended on 11/5 and explained to cst she is not on re |
| Tuesday, January 07, 2014 | 1:56 PM Emanuel 5560 | safiya mcneil | 0:04:26 cci to track shipment, also extended trial..EEW5560 |
| Tuesday, January 07, 2014 | 1:57 PM WL308 | Doug Henry | 0:06:07 Voided per customer request, explained T&C regarding trial, does not want the ord |
| Tuesday, January 07, 2014 | 1:58 PM Nick | Patricia Heitman | 0:11:19 cci upset she has not been refunded. Informed me that she has filed a dispute with |
| Tuesday, January 07, 2014 | 2:00 PM Daven | Jane Andree | 0:16:57 cancelled, upset with billing, explained T&C, customer is upset with charge, is outsi |
| Tuesday, January 07, 2014 | 2:01 PM JF334 | Hui Juin Keek | 0:11:48 SUP CALL: CX got on the line demanding we refund all of her money back, explaine |
| Tuesday, January 07, 2014 | 2:01 PM Sky333 | Robin Herrera | 0:02:38 cci to see if the product was a recurrence or a one time charge, explained the t anc |
| Tuesday, January 07, 2014 | 2:05 PM Janice | Patricia Rodriguez | 0:13:01 cci to ask T&C, advised of them, stated she wanted to cancel, issued RMA, changec |
| Tuesday, January 07, 2014 | 2:06 PM Daven | April Meehan | 0:04:10 issued RMA for refund on latest kit. already cancelled through IVR. DJ-316 |
| Tuesday, January 07, 2014 | 2:06 PM WL308 | Hwayoung Noh | 0:03:10 Confirming cancellation, requested return info, advised of T&C regarding 30-day re |
| Tuesday, January 07, 2014 | 2:07 PM HAC314 | Rob Hareld | 0:05:23 cci to cancel, husband would not allow her to continue, wanted to return her trial p |
| Tuesday, January 07, 2014 | 2:08 PM Justin Stoddard | Moriah Furell | 0:02:02 Cci to cancel order. Explained to cst that order has shipped. Cst disconnected call. J |
| Tuesday, January 07, 2014 | 2:08 PM Daven | Christy Ballard | 0:01:07 cancellation confirmation. DJ-316 |

**EXHIBIT 325**

| Date/Time | Name | Notes |
|---|---|---|
| Tuesday, January 07, 2014 2:12 PM Daven | Sonja Colosia | 002:52 cancelled/billing inquiry, explained T&C, customer upset that offer was presented a |
| Tuesday, January 07, 2014 2:13 PM HAC314 | Jean Matthews | 002:36 cci to inquire about her package, advised that as of 1/6/2013 the tracking informat |
| Tuesday, January 07, 2014 2:14 PM JF334 | Brenda Julian | 01035 CC with Bank explained terms and conditions to customer and that she would be u |
| Tuesday, January 07, 2014 2:15 PM Brian Adams | Belva Fox | 00557 cci to question if it's recurring. Told her we'd cancel her (wasn't recurring). BMA55: |
| Tuesday, January 07, 2014 2:15 PM Daven | NA | 00557 wanted to speak with a Joel (from other call center), explained Joel was not here, c |
| Tuesday, January 07, 2014 2:21 PM Sky333 | christina gray | 00204 cci about seeing other charges on their account and stated they had cancelled, exp |
| Tuesday, January 07, 2014 2:21 PM rpJ349 | delores Langley | 00206 CCI wanting to cancel trial order, offered 35% to save, cust declined, cancelled trial |
| Tuesday, January 07, 2014 2:22 PM manuel galindo | paula clayton | 006:39 CC talking bad stuff about the product and she dont want to get charge for anythin |
| Tuesday, January 07, 2014 2:23 PM Brian Adams | Brenda Patterson | 00736 cci to cancel didn't realize it was recurring. Cancelled per request set her up to retu |
| Tuesday, January 07, 2014 2:24 PM Nick | Viktor Danilovitch | 03:15 cci to inquire returning the product. Outside of 30 day refund policy. Cust. informe |
| Tuesday, January 07, 2014 2:25 PM Daven | Edith Martens | 07:02 upset with billing, customer RTS'd package, explained no refunds for packages RTS |
| Tuesday, January 07, 2014 2:26 PM WL308 | Cecil Ruelas | 010:18 Attempted to locate via name, email, address, no orders found, states contacted th |
| Tuesday, January 07, 2014 2:28 PM Emanuel 5560 | maria carrillo | 003:55 cci to discuss, explain T&C, offered cust discount cust declined, stop recurring, EEM |
| Tuesday, January 07, 2014 2:30 PM manuel galindo | anita charles | 006:17 cci to cancel the trial inform her in order for the full cancellation take effect she wi |
| Tuesday, January 07, 2014 2:31 PM Daven | Sharon Junion | 04:10 *** DO NOT SHIP *** called to update address, explained T&C, customer no longe |
| Tuesday, January 07, 2014 2:32 PM WL308 | Mary Ann Leodoro | 005:04 Explained T&C regarding trial period, charges, extended trial period per customer r |
| Tuesday, January 07, 2014 2:33 PM JF334 | Diane Friel | 01:101 CCI to set up for a return, cancelled, issued Return address And RMA aware of rest |
| Tuesday, January 07, 2014 2:34 PM Nick | Kendra Greiner | 004:57 cci to stop trial and receive RMA number to send back unused portion of product. I |
| Tuesday, January 07, 2014 2:38 PM rpJ349 | Marsha Peterson | 008:12 Cci about charge. Explained the charge as per the terms and conditions. Cst states |
| Tuesday, January 07, 2014 2:40 PM Kaledria | Camille Saosa | 006:20 cci to confirm cancellation, confirmed acct has been cancelled, cx asks if she was su |
| Tuesday, January 07, 2014 2:42 PM Justin Stoddard | Lorelei Goodsite | 002:34 CCI checking status of refund on account, gave trans ID and told her the bank can t |
| Tuesday, January 07, 2014 2:44 PM Emanuel 5560 | donald martin | 007:04 cci to verify that account wasn't recurring. EEW5560 |
| Tuesday, January 07, 2014 2:37 PM Janice | NA | 01:001 dead air |
| Tuesday, January 07, 2014 2:38 PM rpJ349 | diane leyda | 01:451 CCI About placing new order for eye serum, concerned about shipping due to trave |
| Tuesday, January 07, 2014 2:40 PM Kaledria | Jackie Tripp | 03:16 cci to cancel the acct, stopped recurring, gave return instructions and issued rma K |
| Tuesday, January 07, 2014 2:42 PM Justin Stoddard | Kim Scott | 002:52 Cci to provide tracking number for package she has returned. (91149011598 15563 |
| Tuesday, January 07, 2014 2:44 PM Emanuel 5560 | bridget friend | 03:156 cci to track shipment. EEW5560 |
| Tuesday, January 07, 2014 2:44 PM Janice | NA | 002:13 caller stated that Auravie ad was preventing her from downloading books from Bar |
| Tuesday, January 07, 2014 2:44 PM WL308 | Joie Koch | 009:35 Cancelled, explained T&C regarding trial, states did not order, not familiar with con |
| Tuesday, January 07, 2014 2:44 PM Sky333 | Chiemi Ellison | 007:35 cci about the charges they are getting and the recent shipments of the product the |
| Tuesday, January 07, 2014 2:47 PM Kaledria | Carol Hurst | 00459 cci stating that she received more product ans she didnt order it, explained T&C, gi |
| Tuesday, January 07, 2014 2:47 PM Lauren H | Debra Covey | 04:08 CCI shipping inquiry and trial extension LRH324 |
| Tuesday, January 07, 2014 2:49 PM rpJ349 | Siyu Tiap Oi | 05:17 CCI to verify her account was cancelled. Issued rma and return address for return c |
| Tuesday, January 07, 2014 2:50 PM Daven | Soraya Anson | 01305 upset with cancellation settlement. very difficult to understand. upset that automa |
| Tuesday, January 07, 2014 2:51 PM WL308 | Stephanie Moss-Gray | 01:27 Confirming receipt of return and refund issued WL308 |
| Tuesday, January 07, 2014 2:52 PM Lauren H | Bobbie Moran | 003:03 CCI to return opened products. Advised the customer of the return policy, Customa |
| Tuesday, January 07, 2014 2:53 PM April J 317 | Brandy Beesley | 03:234 cci due to not having received refund for package returned. advised customer that |
| Tuesday, January 07, 2014 2:53 PM JF334 | Nancy Leonetti | 010:23 CCI called in with agent(relay call) wanted to cancel as husband has lost his job, exp |
| Tuesday, January 07, 2014 2:55 PM Brian Adams | Dorothy A Smith | 01106 called questioning charges I explained the ones on her account. BMA5557 |
| Tuesday, January 07, 2014 2:56 PM HAC314 | Beverly Donaldson | 002:38 cci to cancel, I offered a bundle of free products to save but they declined, said the |
| Tuesday, January 07, 2014 2:58 PM WL308 | Cheryl Schell | 005:21 Set up reshipment for damaged products WL308 |
| Tuesday, January 07, 2014 2:59 PM Nick | Cheryl Wharrey | 003:55 cci upset about the trial charges. Attempted to tell customer Terms and Conditions |
| Tuesday, January 07, 2014 2:59 PM rpJ349 | Kim Kennedy | 008:23 CCI to cancel trial, offered stepdowns to save, cust declined, cancelled and set up r |
| Tuesday, January 07, 2014 2:59 PM manuel galindo | jean mayberry | 002:47 cci asking to void the settlement she already accept it she said she didtnt wanted to |
| Tuesday, January 07, 2014 3:00 PM Janice | Mary Lou Hall | 01:148 cci to get RMA and address to return last shipment...IR313 |
| Tuesday, January 07, 2014 3:00 PM JF334 | Lois King | 005:48 CCI to check on refund, explained it can take a few business days, told her because |
| Tuesday, January 07, 2014 3:01 PM Brian Adams | n/a | 002:57 general questions. |

325 - 18

**EXHIBIT 325**

| Date | Time / Agent | Customer | Notes |
|---|---|---|---|
| Tuesday, January 07, 2014 | 3:02 PM Justin Stoddard | Jim Barton | 0:13:36 Cci about charge. Cst states that he wanted to return. Explained the charge as per |
| Tuesday, January 07, 2014 | 3:03 PM WL308 | Lois Heorman | 0:02:35 Cancelled, explained T&C regarding trial period and charge, attempted to offer VI |
| Tuesday, January 07, 2014 | 3:04 PM rpJ349 | patricia gauamano | 0:03:39 CCt trying to place trial order. rpJ349 |
| Tuesday, January 07, 2014 | 3:05 PM Joanie Neely | Patricia Norry | 0:03:42 Cancelled, customer claiming that the product was free, explained the T&C and off |
| Tuesday, January 07, 2014 | 3:05 PM Brian Adams | Michelle Stampfly | 0:02:27 cci questioning charge. Explained trial to her. BMA5557 |
| Tuesday, January 07, 2014 | 3:07 PM April J 317 | Candy Gould | 0:11:33 cci to find out what charge was for on her account, explained t&c of trial, custome |
| Tuesday, January 07, 2014 | 3:08 PM Kaledria | Ann Hill | 0:02:48 cci stating that she sent back the product and wants to confirm that the acct is can |
| Tuesday, January 07, 2014 | 3:11 PM Lauren H | Elicia Clark | 0:08:57 CCt to cancel and return product. Offered the customer RMA# and return address. |
| Tuesday, January 07, 2014 | 3:13 PM Justin Stoddard | Maria Booth | 0:08:45 Cci about charge. Explained the charge as per the terms and conditions, Cst states |
| Tuesday, January 07, 2014 | 3:13 PM Emanuel 5560 | patricia baur | 0:10:39 cci to discuss charge, explain t&C...EEW5560 |
| Tuesday, January 07, 2014 | 3:15 PM Kaledria | Norma Caldwell | 0:05:34 cci stating that she was charged and shipped out a new shipment that she didnt or |
| Tuesday, January 07, 2014 | 3:16 PM manuel galindo | lucy almodova | 0:14:59 cci to cancel, unaware of T&C, not interested in recurring, issued RMA to return un |
| Tuesday, January 07, 2014 | 3:17 PM Janice | Debbie Chifici | 0:13:03 cci to cancel due to economy problems offer the VIP program she decline it inform |
| Tuesday, January 07, 2014 | 3:17 PM WL308 | Marilyn Boone | 0:13:27 Explained T&C regarding trial period and charges, declined continuity, provided ret |
| Tuesday, January 07, 2014 | 3:19 PM Emanuel 5560 | gertrude testaverde | 0:02:15 cci to verify that there isn't an recurring...EEW5560 |
| Tuesday, January 07, 2014 | 3:22 PM Kayla S | Staci Edwards | 0:18:26 cci stating she had called and cancelled before she seen the charges, informed cst |
| Tuesday, January 07, 2014 | 3:23 PM Justin Stoddard | Ann Inman | 0:06:10 Cci to cancel. Cancelled cst. Cst states she never received product however, the US |
| Tuesday, January 07, 2014 | 3:24 PM Emanuel 5560 | sarah thompson | 0:02:45 cci to discuss charge...EEW5560 |
| Tuesday, January 07, 2014 | 3:24 PM Kaledria | JoAnn Spradling | 0:01:23 cci stating that she tried to take up offer and place an order and it wouldnt go thro |
| Tuesday, January 07, 2014 | 3:26 PM HAC314 | Pat Roberts | 0:02:20 cci to inquire about her trial, sent RTS before contacting us, previous CRM user hac |
| Tuesday, January 07, 2014 | 3:26 PM Janice | Laura Botzet | 0:06:00 cci about charge, stated she cancelled within trial, advised this isn't documented, v |
| Tuesday, January 07, 2014 | 3:28 PM Lauren H | Parviz Rushenas | 0:14:59 CCt for return information. Offered RMA# and return address. Advised the custom |
| Tuesday, January 07, 2014 | 3:32 PM April J 317 | Susan Walden | 0:10:00 cust sister called in due to customer not being able to speak, customer wanted to t |
| Tuesday, January 07, 2014 | 3:32 PM Sky333 | Lynda Burmeister | 0:04:13 cci to cancel their account, cancelled the account and also provided the RMA and a |
| Tuesday, January 07, 2014 | 3:35 PM Kaledria | Linda Paulus | 0:01:45 cci asking when the last time we shipped her out a shipment, informed the C 8/18 |
| Tuesday, January 07, 2014 | 3:37 PM manuel galindo | lucy almodova | 0:18:33 cci to cancel due to economy problems she decided she wanted to return issue RV |
| Tuesday, January 07, 2014 | 3:41 PM Sky333 | Melissa Arnold | 0:11:11 cci to cancel their account but the account is already been cancelled.SdC333 |
| Tuesday, January 07, 2014 | 3:42 PM Skye L | Sivakumar Pichaikkannu | 0:08:40 cst called wanting s refund she refused package explained no refund would be give |
| Tuesday, January 07, 2014 | 3:42 PM April J 317 | Nancy Wang | 0:10:59 cci to cancel trial due to allergic reaction to product. issued RMA for return of unus |
| Tuesday, January 07, 2014 | 3:44 PM Justin Stoddard | Carol Knapp | 0:05:25 Cci to vent, cst is upset that she has to return the product. Explained to cst the terr |
| Tuesday, January 07, 2014 | 3:45 PM Brian Adams | P J Sanchez | 0:10:07 cci questioning charges. explained t&c and policies. cancelled per request. BMA557 |
| Tuesday, January 07, 2014 | 3:47 PM Emanuel 5560 | diana putnam | 0:13:34 cust want to be refunded for the end of trial charge, cust received an monthly ship |
| Tuesday, January 07, 2014 | 3:47 PM WL308 | Nancy Schilling | 0:10:21 Explained T&C regarding trial period and charges, declined continuity at discount, I |
| Tuesday, January 07, 2014 | 3:48 PM HAC314 | Malika Abidiba | 0:04:31 cci to inquire about charge, was very difficult to understand, explained T&C and su |
| Tuesday, January 07, 2014 | 3:52 PM Sassy | meda hansen | 0:05:39 cci to make sure cancelled.SML338 |
| Tuesday, January 07, 2014 | 3:52 PM Nick | Vicki Burnham | 0:07:08 cci to place new order for custom package. anJ317 |
| Tuesday, January 07, 2014 | 3:53 PM manuel galindo | Donna Doherty | 0:04:25 cci to stop recurring. informed customer that she has to return any unused portior |
| Tuesday, January 07, 2014 | 3:53 PM Janice | patty coe | 0:02:51 cci asking for her refund explain that I wont be able to refund her the full amount s |
| Tuesday, January 07, 2014 | 3:54 PM Joanie Neely | Cheryl Phillips | 0:03:50 cci to get RMA and address to return unopened product....JR313 |
| Tuesday, January 07, 2014 | 3:56 PM WL308 | Diana Putman | 0:04:38 SUP TRANSFER. Customer wanting a refund on the end of trial charge, told her bc i |
| Tuesday, January 07, 2014 | 3:56 PM Justin Stoddard | Audrey Ingle | 0:05:20 Cancelled, explained T&C regarding trial period and charges, declined continuity at |
| Tuesday, January 07, 2014 | 3:56 PM rpJ349 | Sivakumar Pichaikkannu | 0:09:33 Cst called about charge. Explained charges as per the terms and conditions. Explair |
| Tuesday, January 07, 2014 | 3:58 PM Sassy | kimberly hall | 0:02:08 CCt to ask to have trial extended, just received product, extended trial out. rpJ349 |
| Tuesday, January 07, 2014 | 4:01 PM Emanuel 5560 | n/a | 0:01:31 general questions. SML338 |
| Tuesday, January 07, 2014 | 4:02 PM rpJ349 | gayle dean | 0:10:14 cci for refund, reviewed previous notes, seen that cust wasn't ship any product, off |
| Tuesday, January 07, 2014 | 4:03 PM Janice | Ivone Batson | 0:05:35 CCt about additional charges on account. the charges shes asking about appear to i |
| Tuesday, January 07, 2014 | 4:03 PM Janice | Alma Turrubiate | 0:05:00 cci to get RMA and address to return in product...JR313 |

**EXHIBIT 325**

| Date | Time / Agent | Name | Notes |
|---|---|---|---|
| Tuesday, January 07, 2014 | 4:03 PM Jo | Karen Anthony | 0:05:18 cst's bank called in about charges; charges listed did not match; recommended the |
| Tuesday, January 07, 2014 | 4:04 PM Justin Stoddard | Laura Ouimet | 0:05:14 Cst states that she wanted to return. Explained to that she be able to return opene |
| Tuesday, January 07, 2014 | 4:04 PM Lauren H | Cindy Kinter | 0:03:00 CCI inquiring about refund. Advised the customer that it was a valid charge. Advise |
| Tuesday, January 07, 2014 | 4:06 PM Kaleidia | Ruth Natsikostas | 0:10:23 cci stating that she was charged 38.29 and she didnt agree to it, informed the cu th |
| Tuesday, January 07, 2014 | 4:08 PM WL308 | Teresa Jones | 0:03:55 Requested return information, advised account is in chargeback and far outside 30 |
| Tuesday, January 07, 2014 | 4:10 PM JF334 | Sandra Craver | 0:07:37 CCI to see why she was charged, explained that she agreed to have it charge $38.2 |
| Tuesday, January 07, 2014 | 4:11 PM HAC314 | Marisol Doerr | 0:08:51 cci to get return information again, gave RMA and return address that was previou |
| Tuesday, January 07, 2014 | 4:11 PM Sky333 | Sivakumar Pichaikkannu | 0:04:47 cci about the charge, explained the charge and the t and c of the trial offer to the c |
| Tuesday, January 07, 2014 | 4:13 PM Lauren H | Carlee Craig | 0:08:36 CCI with bank representative for return information. Offered RMA number and ext |
| Tuesday, January 07, 2014 | 4:15 PM WL308 | Sue Kepner | 0:04:57 Cancelled, explained T&C regarding trial period and charges, declined continuity, p |
| Tuesday, January 07, 2014 | 4:15 PM Sassy | vera gamble | 0:15:36 cci to cancel, offered 35% and 50% cust declined, explained the vip program and o |
| Tuesday, January 07, 2014 | 4:15 PM April J 317 | Zuleidy Arcero | 0:19:15 cust husband called in due to wife not being able to speak english, wanted to find |
| Tuesday, January 07, 2014 | 4:19 PM Skye L | JOANN CALI | 0:09:42 cst wanted to return last shipment gave rma and return addy SL355 |
| Tuesday, January 07, 2014 | 4:20 PM JF334 | Mark Sadler | 0:07:50 cci to say she didn't agree to T&C, because she couldn't see on her computer scree |
| Tuesday, January 07, 2014 | 4:21 PM HAC314 | Alan Miller | 0:06:33 CCI to see why he received this product, explained he signed up for a trial period, s |
| Tuesday, January 07, 2014 | 4:22 PM WL308 | Brent Rumple | 0:04:14 cci to inquire about charge, explained T&C and trial subscription program, wanted |
| Tuesday, January 07, 2014 | 4:25 PM Sassy | Stephanie Fegley | 0:03:34 Explained T&C regarding trial period and charges, dissatisfied with product, advise |
| Tuesday, January 07, 2014 | 4:25 PM Jo | Karan Jalsevac | 0:05:12 cci to let us know she really enjoys the product. SML338 |
| Tuesday, January 07, 2014 | 4:25 PM Kayla S | Carolyn James Rabun | 0:36:29 cci stating she wanted a refund for both charges. Informed cst that I could set her |
| Tuesday, January 07, 2014 | 4:27 PM Justin Stoddard | Georgia pearl | 0:07:07 Cst states that she wanted to return. Set cst up for return of the most recent order |
| Tuesday, January 07, 2014 | 4:28 PM JF334 | Patti Newsom | 0:06:52 CCI to cancel out the account, explained terms and conditions, issued return addre |
| Tuesday, January 07, 2014 | 4:28 PM Emanuel 5560 | wendy peterson | 0:04:21 cci to stop recurring, generated rma..EEW5560 |
| Tuesday, January 07, 2014 | 4:30 PM Janice | Jeanette Fortis | 0:05:27 cci to cancel, declined save offers...JR313 |
| Tuesday, January 07, 2014 | 4:32 PM Jo | Linda Dietz | 0:10:54 cci to cancel order and get return information; offered alt products; cst declined; is |
| Tuesday, January 07, 2014 | 4:33 PM rpl3349 | linda paul | 0:09:24 CCI wanting to set up a return, had opened the product, explained that we cannot |
| Tuesday, January 07, 2014 | 4:33 PM Sassy | brenda ritchke | 0:05:08 cci to cancel, offered to extend. cust said its too much to do. couldnt find a pe |
| Tuesday, January 07, 2014 | 4:34 PM HAC314 | Sara Johnson | 0:09:50 cci with bank rep, explained T&C and dates and times on all charges, was difficult t |
| Tuesday, January 07, 2014 | 4:34 PM WL308 | David Jenkins | 0:11:34 Checking return status, advised no return as noted yet, customer attempted to fin |
| Tuesday, January 07, 2014 | 4:34 PM Lauren H | Maria Haas | 0:14:39 ***PLEASE WAIVE RESTOCKING FEE*** CCI to cancel and return product. Custome |
| Tuesday, January 07, 2014 | 4:36 PM Emanuel 5560 | ingrida bublys | 0:25:21 cci for refund, review notes that cst its package no refund to be issued..EEW5560 |
| Tuesday, January 07, 2014 | 4:41 PM April J 317 | Barbara Young | 0:12:55 cci to extend trial out to fully be able to try product. advised to contact before 1/3 |
| Tuesday, January 07, 2014 | 4:43 PM Sassy | mary scott | 0:09:25 cci to complain about charge. advised of t&c. cust stated she was told 30 day trial o |
| Tuesday, January 07, 2014 | 4:44 PM Justin Stoddard | Kathy Woodward | 0:02:24 Cst states that she wanted to return. Set cst up for return of the most recent order |
| Tuesday, January 07, 2014 | 4:46 PM Jo | Michelle Meyer | 0:13:51 CCI to cancel and see why she was charged, explained terms and conditions, set u |
| Tuesday, January 07, 2014 | 4:48 PM April J 317 | Robbie Salmon | 0:06:48 cci wanting return information for most recent shipment. issued RMA for return, c |
| Tuesday, January 07, 2014 | 4:48 PM Emanuel 5560 | deb cargola | 0:05:43 cci to discuss charges, stop recurring, generated rma, explain restocking fee..EEW5 |
| Tuesday, January 07, 2014 | 4:49 PM HAC314 | Mary Scott | 0:05:38 cci sup transfer, wanted to complain about previous stated policies, wanted to ret |
| Tuesday, January 07, 2014 | 4:51 PM Lauren H | Jette Buckingham | 0:04:16 Bank rep calling in to cancel customer's account. LRH324 |
| Tuesday, January 07, 2014 | 4:53 PM Janice | Linda Amoroso | 0:06:36 cci to cancel, declined save offers, will return shipment....JR313 |
| Tuesday, January 07, 2014 | 4:56 PM Sky333 | Yee xiong | 0:05:21 cci just need the tracking number and the order number to track the product.SGC3 |
| Tuesday, January 07, 2014 | 4:58 PM Brian Adams | Angela Stone | 0:01:52 cci to change email on her account info. BMA5557 |
| Tuesday, January 07, 2014 | 5:00 PM Skye L | patti newsom | 0:06:16 gave 35% refund on end of trial charge to settle out account explained t&c of trail |
| Tuesday, January 07, 2014 | 5:00 PM Janice | Tonia Brinson | 0:04:23 cci to cancel and get RMA to return product...JR313 |
| Tuesday, January 07, 2014 | 5:02 PM Sassy | elizabeth gingerich | 0:06:41 cci about charge on acct. advised of t*c. cust said she emailed to cancel, advised cu |
| Tuesday, January 07, 2014 | 5:03 PM rpl349 | heather moore | 0:25:28 CCI has multiple accounts with us, this one was shipped never arrived, added to re |
| Tuesday, January 07, 2014 | 5:04 PM WL308 | Xia Wang | 0:21:05 Bank call, explained T&C regarding trial period, charges, and recurring shipments, c |
| Tuesday, January 07, 2014 | 5:04 PM Jo | Connie Johnson | 0:16:21 cci to cancel; offered Super VIP pricing; cst declined (is currently out of work); exte |

EXHIBIT 325

| Date | Time/Agent | Name | Notes |
|---|---|---|---|
| Tuesday, January 07, 2014 | 5:06 PM WL308 | Kim Crawford | 0:01:50 Cancelled, explained T&C regarding recurring billing, declined continuity at VIP rate |
| Tuesday, January 07, 2014 | 5:08 PM Justin Stoddard | Michelle Smith | 0:06:58 Cci about trial. Cst doesn't want to send in product after she cancels during the tria |
| Tuesday, January 07, 2014 | 5:09 PM April IJ 317 | Young Park | 0:15:20 cci upset about charge. wanted to return shipment due to not having used it. advis |
| Tuesday, January 07, 2014 | 5:09 PM Janice | Jettie Buckingham | 0:06:25 bank rep ci to get RMA and address for return...JR313 |
| Tuesday, January 07, 2014 | 5:09 PM HAC314 | Rene Pana | 0:06:12 cci to inquire about cancelling, read T&C after he had signed up, offered free produ |
| Tuesday, January 07, 2014 | 5:12 PM Sassy | will rhodes | 0:06:00 cci to get rtn address. SML338 |
| Tuesday, January 07, 2014 | 5:12 PM WL308 | Merry Horton | 0:07:12 Cancelled, explained T&C regarding trial period and charges, cannot afford at VIP r |
| Tuesday, January 07, 2014 | 5:14 PM WL308 | Frank Gerstmeyer | 0:05:04 cci to cancel, declined save offers, refund shipping since nothing shipped...JR313 |
| Tuesday, January 07, 2014 | 5:17 PM Janice | magdalena evangelista | 0:04:43 cci about refund status. advised cust and reviewed all charges and refunds. SML33: |
| Tuesday, January 07, 2014 | 5:18 PM Sassy | Pam McInnis | 0:07:01 cci stating she read the t&c after ordering and did not want the auto shipment due |
| Tuesday, January 07, 2014 | 5:18 PM April IJ 317 | Dolores Solyst | 0:04:46 cci w/ general questions; wanted to cancel; offered extended trial; cst accepted; A |
| Tuesday, January 07, 2014 | 5:18 PM Jo | Bonnie Clyde | 0:06:21 didn't read t&c cancelled recurring per request. BMA5557 |
| Tuesday, January 07, 2014 | 5:19 PM Brian Adams | kathleen Hasbargen | 0:07:51 CCi about charges explained that she had placed an order for a 10 day trial and it h |
| Tuesday, January 07, 2014 | 5:20 PM rpj349 | linda mcshane | 0:04:50 cci to verify return information...EEWS560 |
| Tuesday, January 07, 2014 | 5:21 PM Emanuel 5560 | Yee xiong | 0:15:36 CCi inquiring on package location or remaining refund amount. Customer states th |
| Tuesday, January 07, 2014 | 5:21 PM Lauren H | Frances Watson | 0:08:54 Cci about charge. Explained the charge as per the terms and conditions. Set cust up |
| Tuesday, January 07, 2014 | 5:25 PM Justin Stoddard | BJ Schwartzhoff | 0:06:40 cci to cancel, offered to extend trial cust refused. SML338 |
| Tuesday, January 07, 2014 | 5:25 PM Sassy | Cindy Beersingh Walker | 0:04:33 Cancelled, explained T&C regarding trial period and charges, cannot afford, decline |
| Tuesday, January 07, 2014 | 5:26 PM WL308 | wanda shelton | 0:13:49 CCi to see why she was charged, explained terms and conditions, CK upset and wa |
| Tuesday, January 07, 2014 | 5:29 PM JF334 | Judy Sutter | 0:02:30 going through bills double checking she was not on a recurring status. BMA5557 |
| Tuesday, January 07, 2014 | 5:29 PM Brian Adams | Frances Watson | 0:06:29 cci to discuss charge, explain t&c, cust state that product was unopened, generate |
| Tuesday, January 07, 2014 | 5:30 PM Emanuel 5560 | tatiana levashova | 0:03:26 cci stating she did not authorize any charges to come out of her account, nor did sh |
| Tuesday, January 07, 2014 | 5:31 PM April IJ 317 | Angelica Toscano | 0:02:58 cci to verify rtn address. SML338 |
| Tuesday, January 07, 2014 | 5:32 PM Sassy | linda mcshane | 0:03:55 cci to track package, advised bad weather would be reason for delay, also requeste |
| Tuesday, January 07, 2014 | 5:33 PM HAC314 | Mary Olmstead | 0:05:26 CCi wanting a refund, explained details and t&c of trial, explained that she was out |
| Tuesday, January 07, 2014 | 5:33 PM rpj349 | janice steele | 0:09:37 cci to place order and get trial extension...JR313 |
| Tuesday, January 07, 2014 | 5:40 PM Janice | Eddie McMillan | 0:02:48 cci to cancel; offered VIP pricing and extended trial; cst declined; canceled per req |
| Tuesday, January 07, 2014 | 5:40 PM Jo | Guadalupe Monarrez | 0:05:52 cci for return information due to not wanting to pay full price or be enrolled in any |
| Tuesday, January 07, 2014 | 5:41 PM April IJ 317 | Carol Cruz | 0:03:44 Cci about charge. Explained charge to cst. Cst is satisfied. |
| Tuesday, January 07, 2014 | 5:42 PM Brian Adams | Janis Harris | 0:06:14 cancelled said it made her face break out. Cancelled in trial per request set up retu |
| Tuesday, January 07, 2014 | 5:44 PM Sky333 | rosa casas | 0:13:12 cci to cancel and rtn. advised of restocking fee. SML338 |
| Tuesday, January 07, 2014 | 5:46 PM WL308 | Sandra Kensil | 0:04:21 cx complained about charges. Explained them to her. as i was giving her info she w |
| Tuesday, January 07, 2014 | 5:48 PM Justin Stoddard | Debra Kelly | 0:03:58 Cancelled, explained T&C regarding trial period and charges, declined continuity at |
| Tuesday, January 07, 2014 | 5:51 PM Emanuel 5560 | cheryl allen | 0:06:17 cci to state that shipment she received was damage, place cust on reship list also e |
| Tuesday, January 07, 2014 | 5:53 PM HAC314 | Cherly Allen | 0:06:03 CCi to cancel and return. Offered RMA and return address LRH324 |
| Tuesday, January 07, 2014 | 5:54 PM Jo | Tod Liu | 0:10:46 Cci about charge. Explained the charges as per the terms and conditions. Cst wants |
| Tuesday, January 07, 2014 | 5:59 PM Justin Stoddard | Karen Brumfield | 0:04:07 sup transfer, wanted charge removed, advised we could not credit her back withou |
| Tuesday, January 07, 2014 | 6:00 PM Sassy | kathy tsui | 0:09:04 cci to discuss charge, explain t&c, explain that the charge of 73.41 is a valid charge |
| Tuesday, January 07, 2014 | 6:01 PM Brian Adams | cathey Bazel | 0:12:01 cci to cancel; issued RMA; canceled per request; AUG302 |
| Tuesday, January 07, 2014 | 6:01 PM WL308 | Cheryl A Hinzman | 0:02:56 cci to change her recurring date to 1/20/2014, was scheduled for 2/04/2014, chan |
| Tuesday, January 07, 2014 | 6:04 PM Emanuel 5560 | kathy neal | 0:05:22 CCi to cancel states that she never placed the order LRH324 |
| Tuesday, January 07, 2014 | 6:06 PM Lauren H | cristina Sirrota | 0:02:19 CCI trying to place order with prepaid gift card. was told prepaid giftcards wont wo |
| Tuesday, January 07, 2014 | 6:09 PM HAC314 | Cherly Allen | 0:13:06 cci to cancel trial due to not having enough time to try, offered extension and com |
| Tuesday, January 07, 2014 | 6:12 PM Lauren H | Anna Domagala | 0:05:50 CC to see if were recurring, explained terms and conditions and wanted to cancel, |
| Tuesday, January 07, 2014 | 6:15 PM rpj349 | Dawn Hale | |
| Tuesday, January 07, 2014 | 6:19 PM April IJ 317 | NA | |
| Tuesday, January 07, 2014 | 6:22 PM JF334 | Cynthia Denton | |
| | | LAURO LAPUS | |

325 - 21

**EXHIBIT 325**

| Date | Time / Rep | Name | Notes |
|---|---|---|---|
| Tuesday, January 07, 2014 | 6:27 PM Justin Stoddard | Mary holden | 0:10:25 Cst states that she has filed a dispute with the bank. Cst requests the terms and co |
| Tuesday, January 07, 2014 | 6:31 PM rpJ349 | alma Gavia | 0:10:06 ***BANK CALL*** cci about charge explained that the charge was because the pro |
| Tuesday, January 07, 2014 | 6:31 PM HAC314 | Judy Revis | 0:08:29 cci to cancel account for his wife, had a stroke and could not take, wanted to return |
| Tuesday, January 07, 2014 | 6:35 PM Lauren H | Cheryl Jeter | 0:04:31 CCI to return product. Offered RMA and return address. LRH324 |
| Tuesday, January 07, 2014 | 6:35 PM Emanuel 5560 | alice pruitt | 0:28:59 cci to track shipment, cust wanted to cancel, convince cust to keep account active |
| Tuesday, January 07, 2014 | 6:42 PM Justin | Kim krauss | 0:04:31 Cci to cancel. Cancelled cst. Provided cst with RMA# and return address. |
| Tuesday, January 07, 2014 | 6:43 PM Brian Adams | n/a | 0:01:23 called to place order changed mind once I explained t&c BMA5557 |
| Tuesday, January 07, 2014 | 6:46 PM Emanuel 5560 | tobey petrie | 0:04:28 cci to discuss charge, cust stated that shipment she received  is unopened, explain |
| Tuesday, January 07, 2014 | 6:52 PM rpJ349 | Donna Whitney | 0:13:56 CCI about trial details. Offered to ext out trial to allow her ten days to try it, cust ac |
| Tuesday, January 07, 2014 | 6:52 PM Kayla S | Ileana Villarreal | 0:02:57 cci to cancel. cst has not been able to try the product. KE55555 |
| Tuesday, January 07, 2014 | 6:55 PM Jo | Mary Holden | 0:14:23 cci to verify charges; went over acct; AUG302 |
| Tuesday, January 07, 2014 | 6:57 PM Lauren H | Miriam Motola | 0:11:34 Placed order. LRH324 |
| Tuesday, January 07, 2014 | 6:58 PM Justin | Mildred Washington | 0:06:41 Cci about charge. Explained charge as per the terms and conditions. Cst just receiv |
| Tuesday, January 07, 2014 | 7:05 PM Kayla S | Amy Koenig-Cloutier | 0:08:51 cci to cancel. cst was not happy with the price, offered VIP program for a save, cst  |
| Tuesday, January 07, 2014 | 7:06 PM Lauren H | Georgina Enriquez | 0:04:16 CCI to cancel. Not interested in continuing with the membership. LRH324 |
| Tuesday, January 07, 2014 | 7:07 PM HAC314 | Naomi Karren | 0:08:19 cci to inquire about charges, was extremely hard to understand, explained T&C an |
| Tuesday, January 07, 2014 | 7:11 PM Sassy | linda cockrell | 0:07:31 cci to cancel. offered to extend trial and cust accepted. cust wanted to know if she |
| Tuesday, January 07, 2014 | 7:13 PM Brian Adams | Colleen Hoffarth | 0:14:08 cci questioning charges. Explained trial program and t&c.. They didn't read them an |
| Tuesday, January 07, 2014 | 7:16 PM rpJ349 | barbara ames | 0:04:22 CCI asking questions about charges and trial details, explained the T&C of the trial |
| Tuesday, January 07, 2014 | 7:17 PM JF334 | Carol Black | 0:14:48 CK got on the line and was very rude, wanted to cancel out trial period, explained t |
| Tuesday, January 07, 2014 | 7:18 PM Justin | Karen Whiting | 0:07:12 Cci about charge. Explained the charge as per the terms and conditions. Cst wants |
| Tuesday, January 07, 2014 | 7:32 PM Sassy | kelly graham | 0:02:50 order tracking. did courtesy ext. SML338 |
| Tuesday, January 07, 2014 | 7:58 PM Sassy | carol black | 0:12:54 cci to make sure she would not be charged anymore and to make sure it was docu |
| Tuesday, January 07, 2014 | 8:04 PM Sassy | NA | 0:05:02 CCI could not locate any account for her after trying, email, zip, first/last name, etc |
| Tuesday, January 07, 2014 | 8:04 PM rpJ349 | Mary Bourget | 0:03:44 cci to cancel. cst card had been declined several times and cst was automatically ca |
| Tuesday, January 07, 2014 | 8:11 PM Lauren H | Stacia Simpson | 0:11:24 Wrong number LRH324 |
| Tuesday, January 07, 2014 | 8:21 PM Justin | Stacia Wilkerson | 0:07:35 Cci to cancel. Cancelled cst. Explained to cst that she will need to return the produ |
| Tuesday, January 07, 2014 | 8:40 PM Sassy | gloria michael | 0:15:54 cci about charges on acct. stated this is the 2nd package she rec'd and is very ne |
| Tuesday, January 07, 2014 | 8:40 PM Sassy | Suzie Winn | 0:07:32 Cci to cancel. Explained to cst that she will need to send the product back. Provide |
| Tuesday, January 07, 2014 | 8:42 PM Brian Adams | Linda Tucker | 0:03:17 cx did not receive email confirmation of cancellation, wanted to get phone confirm |
| Tuesday, January 07, 2014 | 8:44 PM Justin | heather Johansen | 0:02:52 CCI to verify cancellation and inquire about cancellation charges. LRH324 |
| Tuesday, January 07, 2014 | 9:26 PM Lauren H | Shannon Wilbanks | 0:07:01 CCI to cancel and be billed 38.28 for the package. Billed the customer 38.28 for sav |
| Tuesday, January 07, 2014 | 9:28 PM HAC314 | lynette berry | 0:06:43 cci to cancel her trial, was not able to take due to the fragance inside, cancelled th |
| Tuesday, January 07, 2014 | 11:02 PM April J 317 | George Hunter | 0:03:07 cci to find out about charge. explained t&c of trial, customer then wanted to cance |
| Tuesday, January 07, 2014 | 11:14 PM Elizabeth Kodger | Robin Yaworsky | 0:01:23 customer read trial guidelines after placing order, wanted to cancel, refunded ship |
| Tuesday, January 07, 2014 | 11:31 PM April Cline | mel eustroms | 0:05:37 cci to cancel. set questions about t&c return. ADC348 |
| Tuesday, January 07, 2014 | 11:51 PM Elizabeth Kodger | Bangtuyen Do | 0:13:25 cci to cancel, gave return information, explained that would have to be returned in |
| Wednesday, January 08, 2014 | 1:40 AM Jillian | terry kelly | 0:03:17 cci on aur line, was asking sup if I could help anyway and she hung up while I was a |
| Wednesday, January 08, 2014 | 4:20 AM Jillian | sandra wylds | 0:05:49 cci bc of charge, she didnt realize that it was a monthly program, explained T&Cs a |
| Wednesday, January 08, 2014 | 8:14 AM Stephanie | Carletta Sisson | 0:12:35 cci stating that she called in on 1/6/14 to extend trial there is no notation that she |
| Wednesday, January 08, 2014 | 8:18 AM WL308 | Yuan Zhou | 0:04:23 Signal quality very poor, wanted to return order, advised was emailed return infor |
| Wednesday, January 08, 2014 | 8:25 AM Nick | Carletta Sisson | 0:06:55 cci upset that "Previous call agent has hung up on her". Explained T&C of the trial. |
| Wednesday, January 08, 2014 | 1:07 PM Daven | Suzanne Manning | 0:02:53 billing inquiry. Explained T&C, not interested in continuity, D-316 |
| Wednesday, January 08, 2014 | 1:09 PM WL308 | Pat Cavalier | 0:10:33 Explained T&C regarding trial period and charges, states hasn't used product, decli |
| Wednesday, January 08, 2014 | 1:09 PM Carys | Kaye Sanders | 0:07:24 Called to inquire about charge, explained T&S, set up with RMA and return address |
| Wednesday, January 08, 2014 | 1:10 PM Skye L | vickie dickson | 0:07:20 cst was very up set about the charge explained it was a trial free sample gave 3 |
| Wednesday, January 08, 2014 | 1:11 PM Janice | Stella Ochoa | 0:06:45 cci to cancel, declined save offers, issued RMA to return.....IR313 |

| Date | Time | Name | Description |
|---|---|---|---|
| Wednesday, January 08, 2014 | 1:11 PM Daven | Natasha Sanistevan | 0:03:21 cancelled, questions about billing, explained T&C-cust not interested in continuity, DJ-3 |
| Wednesday, January 08, 2014 | 1:12 PM Preston | Teddie Bladine | 0:06:47 cc to return merchandise - was already granted RMA, return info granted, advised |
| Wednesday, January 08, 2014 | 1:12 PM nicole gary | cleo miller | 0:13:47 Cci...states her husband placed this order for her on 11/17/2013..states that her hu |
| Wednesday, January 08, 2014 | 1:11:43 PM Justin Stoddard | Tammy Haner | 0:11:43 Cci about charge. Explained charge as per the terms and conditions. Cst called in to |
| Wednesday, January 08, 2014 | 1:12 PM Emanuel 5560 | mary postlethwaite | 1:11:14 cc to verify order...EEW5560 |
| Wednesday, January 08, 2014 | 1:12 PM Stephanie | Carla Johns | 0:13:22 cci to inquire about charges explained T&C-cust wanted to cancel-upset about chan |
| Wednesday, January 08, 2014 | 1:13 PM Nick | Medina Omar | 0:08:14 cci upset about reading reviews of people being ripped off on the product. Does no |
| Wednesday, January 08, 2014 | 1:14 PM Kaledria | Ann Inman | 0:07:10 cci stating that she contacted the PO and they stated that the package was deliver |
| Wednesday, January 08, 2014 | 1:15 PM JF334 | Tammy Haner | 0:03:57 SUP CALL: CX wanted charge stopped today, explained we could set her up for a re |
| Wednesday, January 08, 2014 | 1:15 PM Sassy | Lynette Smith | 0:03:40 cci to cancel, offered to extend trial, cust accepted, wants to keep product but can |
| Wednesday, January 08, 2014 | 1:16 PM WL308 | Cleo Miller | 0:04:40 SUP Call: explained T&C regarding trial period and charges, declined continuity at c |
| Wednesday, January 08, 2014 | 1:17 PM Daven | Janelle Owen | 0:02:12 cancelled, billing inquiry, explained T&C, not interested in continuity, DJ-316 |
| Wednesday, January 08, 2014 | 1:17 PM Carys | Connmocorbreo Barnett | 0:05:23 Called to inquire about refund, explained she did not qualify because she returned |
| Wednesday, January 08, 2014 | 1:19 PM nicole gary | vikki lucero | 0:05:35 Cci..to cancel the recurring plan..didnt realize that she was supposed to cancel..do |
| Wednesday, January 08, 2014 | 1:19 PM Janice | Sharleen Breslain | 0:05:43 cci to cancel, doesn't believe she agreed to T&C, threatened bank, states she didn't |
| Wednesday, January 08, 2014 | 1:20 PM Kaledria | Barbara Cannis | 0:03:30 ci stating that she was charged $38 and hse didnt agree to be charged that amoun |
| Wednesday, January 08, 2014 | 1:20 PM Emanuel 5560 | sue haris | 0:04:52 cci to cancel, generated rma...EEW5560 |
| Wednesday, January 08, 2014 | 1:20 PM Kitty | Rick Clary | 0:12:45 CCi to say that he has proof he called to cancel. Explained that could offer him 35% |
| Wednesday, January 08, 2014 | 1:21 PM Sky333 | kathe Salmi | 0:11:06 cci about the charge, explained where the charge occurred and why when the cust |
| Wednesday, January 08, 2014 | 1:21 PM Nick | Loriann Hart | 0:01:51 cci to inquire why she has not received a refund, informed customer that it is in Ch |
| Wednesday, January 08, 2014 | 1:22 PM Preston | Eileen Landwehr | 0:07:15 cci to restart subscription to Auravie VIP package @ Mo.7, AIF for charge declines/ |
| Wednesday, January 08, 2014 | 1:23 PM Justin Stoddard | Valentin Pena | 0:08:25 Cci to restart recurring. Offered cst VIP package starting at month 4, $50.00. Expla |
| Wednesday, January 08, 2014 | 1:23 PM JF334 | Joyce Teal Channell | 0:05:59 Cci tios ee why she was charged, explained terms and conditions of trial period, CX |
| Wednesday, January 08, 2014 | 1:25 PM nicole gary | maureen jestes | 0:04:32 Cci..states that she received a new shipment...after she cancelled....wants to retur |
| Wednesday, January 08, 2014 | 1:25 PM WL308 | Debra Delhoyo | 0:07:26 Cancelled, explained T&C regarding trial period and charges, stated cannot afford c |
| Wednesday, January 08, 2014 | 1:25 PM Janice | Monet Manual | 0:04:25 cci to cancel, claims side effects, issued RMA to return...IR313 |
| Wednesday, January 08, 2014 | 1:26 PM Kaledria | Kristy Simmons | 0:02:18 cci stating that her acct is being used by someone else, cx was able to verify her ad |
| Wednesday, January 08, 2014 | 1:26 PM Lauren H | Stacy Witt | 0:15:42 CCi stating that she cancelled before the end of the trial period. Customer states t |
| Wednesday, January 08, 2014 | 1:27 PM Preston | n/a | 0:00:16 test call; PA318 |
| Wednesday, January 08, 2014 | 1:27 PM Stephanie | Linda Perse | 0:12:11 cci to inquire about products states she wanted cream instead offered to customiz |
| Wednesday, January 08, 2014 | 1:27 PM Emanuel 5560 | dolly moorefield | 0:04:29 cci to stop recurring, generated rma, offered cust vip cust declined offer..EEW5560 |
| Wednesday, January 08, 2014 | 1:27 PM Carys | Darlynr Woodard | 0:05:46 Called in to dispute charges, explained T&S, would not let me speak and kept inten |
| Wednesday, January 08, 2014 | 1:28 PM Justin Stoddard | Teresa navarro | 0:22:26 Cci about charge. Explained charge as per the terms the conditions. Cst wants to ca |
| Wednesday, January 08, 2014 | 1:28 PM Nick | NA | 0:00:33 Auravie calling to test the line..JNG343 |
| Wednesday, January 08, 2014 | 1:29 PM Kitty | Marsha Mitchell | 0:03:31 CCi to cancel membership b/c doesn't want the product. Cancelled per request. KL |
| Wednesday, January 08, 2014 | 1:30 PM Jo | Shirley Booth | 0:01:54 cci to check on shipment; call was disconnected; AIG302 |
| Wednesday, January 08, 2014 | 1:31 PM rpl349 | tia etzoid | 0:14:24 CCi about bottles freezing and breaking in her mailbox, told her we could add to re |
| Wednesday, January 08, 2014 | 1:31 PM Jo | n/a | 0:00:13 Auravie testing lines; AIG302 |
| Wednesday, January 08, 2014 | 1:32 PM Jo | n/a | 0:00:12 Auravie testing lines; AIG302 |
| Wednesday, January 08, 2014 | 1:32 PM nicole gary | janelle bendickson | 0:06:23 Cci..states that she didnt use the trial product..its unused..explained that it can se |
| Wednesday, January 08, 2014 | 1:33 PM Sassy | kim dickey | 0:15:31 cc about charge on acct. advised of T*c, cust stated she placed her order on the ph |
| Wednesday, January 08, 2014 | 1:34 PM rpl34 | na | 0:00:13 test call. rpl349 |
| Wednesday, January 08, 2014 | 1:35 PM Preston | Jacquelyn King | 0:05:35 cci to cancel trial; offered extension of trial and VIP @ Mo.1, accepted; PA318 |
| Wednesday, January 08, 2014 | 1:35 PM rpl349 | na | 0:00:12 test call. rpl349 |
| Wednesday, January 08, 2014 | 1:35 PM rpl349 | Beverly Spain | 0:05:38 Bank rep calling in on customer behalf for refund and fraud information. Advised th |
| Wednesday, January 08, 2014 | 1:36 PM Justin Stoddard | Ronisha Bolton | 0:06:29 Cci about charge. Explained the charge as per the terms and conditions. CSt asked |
| Wednesday, January 08, 2014 | 1:38 PM Kaledria | Kathy Tsui | 0:07:00 cci stating that she called yesterday and she is going to return product, cx wants to |

**EXHIBIT 325**

| Date | Time | Agent | Customer | Description |
|---|---|---|---|---|
| Wednesday, January 08, 2014 | 1:38 PM | Jo | Berniece Rusher | 0:05:44 cci to inquire about charges; explained charges; AIG302 |
| Wednesday, January 08, 2014 | 1:38 PM | WL308 | Ann Mask | 0:01:41 Confirming cancellation WL308 |
| Wednesday, January 08, 2014 | 1:39 PM | Kitty | Shirley Booth | 0:06:36 CCI b/c says has never received product, gave tracking #, at PO, will talk to Postmas |
| Wednesday, January 08, 2014 | 1:40 PM | Janice | Kim Dickey | 0:05:53 sup transfer, cust wants full refund on open product, advised charge is valid per T8 |
| Wednesday, January 08, 2014 | 1:40 PM | Nick | Linda Defrancesco | 0:04:07 cci upset that she has not received a refund. Explained the T&C multiple times. Cus |
| Wednesday, January 08, 2014 | 1:40 PM | Carys | Cindy Humphrey | 0:03:06 Called to confirm cancellation and ask about the charge, explained T&S CD304 |
| Wednesday, January 08, 2014 | 1:41 PM | Nick | NA | 0:00:14 Auravie testing lines. JNG343 |
| Wednesday, January 08, 2014 | 1:41 PM | Sky333 | lisa mcrighe | 0:02:58 cci about what is the monthly charge for the product on their autoship, customer li |
| Wednesday, January 08, 2014 | 1:42 PM | Stephanie | Nancy Daw | 0:12:29 cci wanting to inquire about charges explained T&C & explained per T&C refused/F |
| Wednesday, January 08, 2014 | 1:42 PM | rpj349 | Charlene Wallace | 0:03:25 CCI about the end of trial charge, explained the t&c of the trial to cust and explaine |
| Wednesday, January 08, 2014 | 1:42 PM | Kaledria | Toni Prince | 0:02:20 cci stating that her order was declined, informed it was decline due to her using a 1 |
| Wednesday, January 08, 2014 | 1:42 PM | Nick | NA | 0:00:13 Auravie checking lines, JNG343 |
| Wednesday, January 08, 2014 | 1:43 PM | Jo | Yasmine Plower | 0:03:55 cci to inquire about refund; informed that refund was sent 12/30; provided Trans # |
| Wednesday, January 08, 2014 | 1:44 PM | Lauren H | Kate Redmond | 0:08:25 CCI inquiring on why she is unable to place two trial orders using the same credit c |
| Wednesday, January 08, 2014 | 1:45 PM | Lauren | NA | 0:00:14 Test call |
| Wednesday, January 08, 2014 | 1:45 PM | nicole gary | carmen de-berowley | 0:12:10 Cci...states that the product is burning her face and she wants to cancel the trail.... |
| Wednesday, January 08, 2014 | 1:47 PM | rpj349 | na | 0:00:12 test call, rpj349 |
| Wednesday, January 08, 2014 | 1:47 PM | Kaledria | Jung Lee | 0:02:55 cci stating that he was charged 97.88 and wants to know why, explained T&C, cx w |
| Wednesday, January 08, 2014 | 1:48 PM | Kitty | Linda McConahey | 0:06:38 CCI to cancel membership. Says not really using. Has unopened bottle for return. G |
| Wednesday, January 08, 2014 | 1:49 PM | Emanuel 5560 | debra petek | 0:06:08 cci to discuss charge, explain T&C...EEW5560 |
| Wednesday, January 08, 2014 | 1:50 PM | nicole gary | na | 0:00:17 company line testing |
| Wednesday, January 08, 2014 | 1:50 PM | Stephanie | Patricia Hightower | 0:06:43 cci stating that bank advised her to call in and obtain RMA-acct is in chargeback sta |
| Wednesday, January 08, 2014 | 1:51 PM | Lauren H | Julie Umphress | 0:04:38 CCI to cancel, not interested in continuing the membership. States that she has los |
| Wednesday, January 08, 2014 | 1:53 PM | Skye L | nancy kellerman | 0:02:04 cci called to make sure they where canceled out SL355 |
| Wednesday, January 08, 2014 | 1:54 PM | Stephanie | stephanie blair | 0:03:04 cci wanting to confirm acct was cancelled-acct was put on hold on 12/12 snb358 |
| Wednesday, January 08, 2014 | 1:54 PM | Lauren H | Debra Petek | 0:03:23 CCI inquiring on charges. LRH324 |
| Wednesday, January 08, 2014 | 1:55 PM | nicole gary | sanjeey gupta | 0:04:10 Cci...to track the order... explained that it takes 3-5 business days...provided the tr |
| Wednesday, January 08, 2014 | 1:55 PM | Sassy | Nancy Hardman | 0:07:59 cci to cancel, offered to extend, cust declined, provided rma. SML338 |
| Wednesday, January 08, 2014 | 1:58 PM | HAC314 | Jane Sacco | 0:02:14 CCI to cancel her subscription, advised her account had already ended as the most |
| Wednesday, January 08, 2014 | 1:59 PM | Lauren H | Heidi Stryker | 0:04:09 CCI to cancel and return product. Customer states that she is not satisfied with the |
| Wednesday, January 08, 2014 | 1:59 PM | Janice | Kalyn Dickey | 0:08:27 cci to cancel, declined saves, will return shipment...JR313 |
| Wednesday, January 08, 2014 | 1:59 PM | Daveb | Jodi Hammer | 0:08:44 claims to have cancelled yesterday, no record of such, claims to have been billed fr |
| Wednesday, January 08, 2014 | 2:00 PM | Sassy | hazel norman | 0:02:32 cci to cancel, SML338 |
| Wednesday, January 08, 2014 | 2:00 PM | Justin Stoddard | Gayle Ramsey | 0:10:59 cci saying that she spoke with previous agent advised her if she wanted to keep pr |
| Wednesday, January 08, 2014 | 2:00 PM | Lauren H | NA | 0:00:42 Dead Air LRH324 |
| Wednesday, January 08, 2014 | 2:00 PM | JF334 | Paulette Alba | 0:12:20 CCI to cancel, wanted IVR discount, offered VIP program, declined, then changed n |
| Wednesday, January 08, 2014 | 2:01 PM | Emanuel 5560 | wassim eljouni | 0:05:13 cci with bank rep, explain T&C...EEW5560 |
| Wednesday, January 08, 2014 | 2:02 PM | Stephanie | Brittany Fortnam | 0:08:10 cci to inquire about charges-explained T&C-states she has not used any of the proc |
| Wednesday, January 08, 2014 | 2:03 PM | rpj349 | Isadora Pereira | 0:05:45 **BANK CALL** CCI about end of trial charge, explained t&c of trial to customer an |
| Wednesday, January 08, 2014 | 2:03 PM | Jo | Claire Safran | 0:17:58 cci to inquire about most recent shipment; explained charges and shipment; issued |
| Wednesday, January 08, 2014 | 2:03 PM | WL308 | Shirley Booth | 0:00:25 Confirmed tracking info for initial shipment, says PO indicates shipment "may still l |
| Wednesday, January 08, 2014 | 2:04 PM | Nick | Deborah Bisnett | 0:07:54 cci to place order for trial program. Explained T&C of the trial to customer. JNG343 |
| Wednesday, January 08, 2014 | 2:04 PM | Skye L | na | 0:09:09 cst wanted information about price and ss price as well as trial t&c- SL355 |
| Wednesday, January 08, 2014 | 2:04 PM | Kaledria | Barbara Williams | 0:07:00 cci stating that she was told that the email she sent was worded incorrectly and sh |
| Wednesday, January 08, 2014 | 2:05 PM | Sassy | Gina Patterson | 0:03:49 cci about charge on acct, advised of t°c, cust said they never rec'd trial, tracked an |
| Wednesday, January 08, 2014 | 2:06 PM | Kitty | Richard Baker | 0:05:20 CCI inquiring on why he keeps receiving the product, Customer states that he woul |
| Wednesday, January 08, 2014 | 2:08 PM | Skye L | robert martin | 0:02:20 cst did not want the ebooks SL355 |

**EXHIBIT 325**

| Date | Time | Agent | Customer | Notes |
|---|---|---|---|---|
| Wednesday, January 08, 2014 | 2:09 PM | Justin Stoddard | Deborah Gidcomb | 0:06:44 Cc to return. Explained to cst that I wouldnt be able to return product because of 1 |
| Wednesday, January 08, 2014 | 2:09 PM | Sassy | jean lafountain | 0:02:44 cust called in for tracking. SML338 |
| Wednesday, January 08, 2014 | 2:09 PM | Emanuel 5560 | ruby scott | 0:05:26 cct to discuss charge, explain T&C, generated rma, advised cancellation st |
| Wednesday, January 08, 2014 | 2:10 PM | WL308 | Dora Darst | 0:03:03 Explained T&C regarding trial product charge, advised cancellation st. |
| Wednesday, January 08, 2014 | 2:10 PM | rpJ349 | Lisa Solder | 0:05:19 CCt upset about being on recurring membership, wanted to set up a return. issued |
| Wednesday, January 08, 2014 | 2:11 PM | Stephanie | Marlene Nicely | 0:06:56 cct on behalf of his wife to inquire about charges-explained T&C states the product |
| Wednesday, January 08, 2014 | 2:11 PM | Skye L | jilly keenon | 0:01:40 cst wanted to get rma number again SL355 |
| Wednesday, January 08, 2014 | 2:12 PM | Kaledria | Chinn Wihba | 0:06:49 cct stating that she was charged on 12/21 for the product and she called and cance |
| Wednesday, January 08, 2014 | 2:13 PM | Jo | Emerita Debeck | 0:08:38 cct to inquire about shipment and charge; explained t&c; issued RMA and explaine |
| Wednesday, January 08, 2014 | 2:14 PM | April J 317 | Sanjeev Gupta | 0:08:00 cct for tracking of shipment again due to pulling up tracking number from home an |
| Wednesday, January 08, 2014 | 2:15 PM | Carys | Judith Manning | 0:05:32 Called to cancel, offered discounts but she declined; set up with RMA and return an |
| Wednesday, January 08, 2014 | 2:15 PM | Daven | Julie West | 0:06:15 upset about billing, explained T&C, settled at 35% discount, issued $34 refund. D: |
| Wednesday, January 08, 2014 | 2:16 PM | Preston | Terri Ebbitt | 0:06:53 cct to cancel recurring; not interested in continuing w/ VIP service; PA318 |
| Wednesday, January 08, 2014 | 2:17 PM | Stephanie | Cindy Roedder | 0:06:22 cct to cancel states she didnt realize it was recurring and cannot afford-offered VIP |
| Wednesday, January 08, 2014 | 2:18 PM | Emanuel 5560 | tracy sexton | 0:04:42 cct to recurring, generated rma..EEW5560 |
| Wednesday, January 08, 2014 | 2:20 PM | Sky333 | Sheila Schmidt | 0:03:07 cct after receiving another shipment to cancel and to return the product, provided |
| Wednesday, January 08, 2014 | 2:20 PM | lauren H | Pat Johnson | 0:11:46 CCt inquiring about refund. Customer states that she has been fighting for a refund |
| Wednesday, January 08, 2014 | 2:21 PM | Kitty | Cynthia Ford | 0:11:15 CCt to cancel membership b/c says did not realize that was an auto-ship. Cancelled |
| Wednesday, January 08, 2014 | 2:23 PM | Skye L | barbra morrow | 0:08:22 cct would not let me talk tried to explain the trial and set her up for return but she |
| Wednesday, January 08, 2014 | 2:24 PM | Kaledria | Nancy Theys | 0:05:14 couldnt locate a recent acct, cx states she placed an order on 1/1/2014, cx states t |
| Wednesday, January 08, 2014 | 2:24 PM | Emanuel 5560 | mel eustroms | 0:04:33 provide cust with return info..EEW5560 |
| Wednesday, January 08, 2014 | 2:24 PM | Kitty | Carol Johnson | 0:04:32 CC to ask about charge on card. Explained she signed up for a trial, and in order to |
| Wednesday, January 08, 2014 | 2:25 PM | Nick | Belinda Foster | 0:08:07 cct upset about end of trial charges. Informed Customer multiple times of T&C. Cus |
| Wednesday, January 08, 2014 | 2:26 PM | Stephanie | grace gulitti | 0:04:19 cct wanting stating she cannot afford offered VIP program she declined & wished t |
| Wednesday, January 08, 2014 | 2:26 PM | April J 317 | Linda Carey | 0:07:23 cct after receiving package that she said she did not order. cancelled account via a |
| Wednesday, January 08, 2014 | 2:27 PM | Preston | Gaby Arredondo | 0:00:25 cct to confirm cancellation status; not interested in continuity; PA318 |
| Wednesday, January 08, 2014 | 2:27 PM | rpJ349 | gina pollard | 0:01:46 CCt wanting to know the price of cancelling her trial but keeping the product, gave |
| Wednesday, January 08, 2014 | 2:28 PM | Daven | Reba White | 0:07:05 customer called to pay balance on account. informed that account has been cance |
| Wednesday, January 08, 2014 | 2:28 PM | Kitty | Jill King | 0:05:07 ****DO NOT SHIP***CCt to cancel b/c changed her mind after doing some researc |
| Wednesday, January 08, 2014 | 2:30 PM | Kitty | April Duncan | 0:06:14 cct to see about returning the product since they do not want to be charged, cance |
| Wednesday, January 08, 2014 | 2:30 PM | Sky333 | Laipat Bhatia | 0:04:00 cct to inquire about charge, explained I was a supervisor and that I could not remo |
| Wednesday, January 08, 2014 | 2:31 PM | HAC314 | Belinda Foster | 0:06:03 cct sup transfer; explained situation, explained T&C and what she had signed up fo |
| Wednesday, January 08, 2014 | 2:31 PM | HAC314 | Cynthia Cadorette | 0:04:44 cct stating that she wants to return the product, gave return instructions and issue |
| Wednesday, January 08, 2014 | 2:33 PM | Kaledria | margaret elimore | 0:06:55 cst did not know this was auto ship offered her 35% off future orders she declined |
| Wednesday, January 08, 2014 | 2:33 PM | Skye L | AnnMarie Walker | 0:10:01 Wanted to contact manager regarding bulk order placed, advised to reply to email |
| Wednesday, January 08, 2014 | 2:34 PM | WL308 | Ester Tolentino | 0:07:01 cct to inquire about charges explained T&C-wants to return order-states she has no |
| Wednesday, January 08, 2014 | 2:35 PM | Stephanie | Cindy Paden | 0:04:40 cct to cancel recurring; not interested in continuity at discount; stated she already |
| Wednesday, January 08, 2014 | 2:35 PM | Preston | Mary Ballock | 0:11:08 CCt inquiring about refund. Advised the customer that since she RTS the package t |
| Wednesday, January 08, 2014 | 2:35 PM | Lauren H | Kathleen Denz | 0:04:43 cct stating she is no longer interested in continuing and wanted RMA to return, wh |
| Wednesday, January 08, 2014 | 2:38 PM | April J 317 | miriam erazo | 0:05:20 Cct on behalf of her mother cathrine..states that an amount was taken out of the a |
| Wednesday, January 08, 2014 | 2:40 PM | nicole gary | Carl H Lespinasse | 0:03:31 CCt return information LRH324 |
| Wednesday, January 08, 2014 | 2:41 PM | Lauren H | Jean Draper | 0:04:29 Cct about charge. Explained the charge as per the terms and conditions. Cst wante |
| Wednesday, January 08, 2014 | 2:41 PM | Justin Stoddard | comfort pearson | 0:08:09 cct with bank rep, explains T&C, instructed cust once shipment is received to give u |
| Wednesday, January 08, 2014 | 2:43 PM | Emanuel 5560 | karen larson | 0:04:32 CCt wanting to cancel and return most recent package, attempted to offer stepdov |
| Wednesday, January 08, 2014 | 2:44 PM | rpJ349 | n/a | 0:04:54 wrong company |
| Wednesday, January 08, 2014 | 2:44 PM | Stephanie | barbara cannis | 0:03:03 Cct...states that she didnt get the product until today..states that she didnt want t |
| Wednesday, January 08, 2014 | 2:48 PM | nicole gary | | |
| Wednesday, January 08, 2014 | 2:49 PM | Nick | Judy Varley | 0:02:41 cct upset about end of trial charge. Explained T&C multiple times. Customer said st |

**EXHIBIT 325**

| Date | Time / Rep | Customer | Notes |
|---|---|---|---|
| Wednesday, January 08, 2014 | 2:50 PM Skye L | rhonda pastrna | 0:01:08 cst wanted to cancel out but it had already been canceled S1355 |
| Wednesday, January 08, 2014 | 2:50 PM Emanuel 5560 | patty davenport | 0:02:12 cci to verify that she was cancel..EEW5560 |
| Wednesday, January 08, 2014 | 2:51 PM Kitty | Sheila Peardon | 0:03:25 CCi to cancel membership b/c says cannot afford the product. Offered d/c, refuse |
| Wednesday, January 08, 2014 | 2:51 PM rpJ349 | teresa Mahaney | 0:03:10 CCi about status of refund, explained that the bank may take some time to process |
| Wednesday, January 08, 2014 | 2:51 PM April J 317 | Janice Wing | 0:04:49 no account found, account charged by "MYSKIN" and "SKINFORYOU", anJ317 |
| Wednesday, January 08, 2014 | 2:52 PM Lauren H | Lelia Bondoc | 0:07:38 CCI to cancel. Customer states that she is not interested in keeping the product. Cu |
| Wednesday, January 08, 2014 | 2:53 PM Kaledria | Bonita Gilbert | 0:03:07 cci stating that she wasnt aware that she would be charged every month for the pr |
| Wednesday, January 08, 2014 | 2:54 PM Jo | Mahealani Ching | 0:02:00 cci to cancel; advised it was already canceled due to failed payment, AJG302 |
| Wednesday, January 08, 2014 | 2:55 PM Justin Stoddard | Terry Parslow | 0:01:58 CCi about charge. account has cancelled due to insufficient funds. |
| Wednesday, January 08, 2014 | 2:56 PM Rpj349 | lenore edelson | 0:03:33 CCi address was placed wrong and package was returned back to shipping facility, |
| Wednesday, January 08, 2014 | 2:59 PM Skye L | na | 0:06:58 bank call wrong number but did explain who a trial works S1355 |
| Wednesday, January 08, 2014 | 3:00 PM Lauren H | Tracy Avery | 0:06:30 CCi to cancel and return product. Customer is unhappy with charges and does not |
| Wednesday, January 08, 2014 | 3:00 PM WL308 | Doris Blouin | 0:06:00 Cancelled, explained T&C regarding trial period and charges involved, customer be |
| Wednesday, January 08, 2014 | 3:02 PM Kaledria | Brenda Merlo | 0:04:55 cci stating that she received another shipment and she doesnt wish to continue the |
| Wednesday, January 08, 2014 | 3:05 PM Sassy | gladys johnston | 0:07:05 cci about charge on acct, advised of t&c. cust wanted to cancel. SML338 |
| Wednesday, January 08, 2014 | 3:06 PM Nick | Patricia Lane | 0:10:28 cci upset about the end of trial charge. Explained T&C multiple times. Customer de |
| Wednesday, January 08, 2014 | 3:07 PM Janice | Theresa Nave | 0:12:39 cci to go over shipping and ebook charges, resent ebook links, went over T&C...IR3 |
| Wednesday, January 08, 2014 | 3:09 PM Preston | Johnnie Mcwilliams | 0:05:12 cci to cancel recurring; not interested in continuity @ VIP discount; PAJ318 |
| Wednesday, January 08, 2014 | 3:11 PM Sassy | Raquel Welchel | 0:11:00 CCI for RMA information to return the product. Offered return address and RMA# I |
| Wednesday, January 08, 2014 | 3:11 PM Sassy | Erin Dahl | 0:02:20 CCI to ensure she is cancelled out of the membership. Lrh324 |
| Wednesday, January 08, 2014 | 3:11 PM Sassy | la Verne Betancourt | 0:07:54 cci upset about the autoshipment program. Explained T&C. Customer will be retur |
| Wednesday, January 08, 2014 | 3:15 PM Emanuel 5560 | Karen Matthews | 0:04:19 cci to cancel and rtn, advised of restocking fee. SML338 |
| Wednesday, January 08, 2014 | 3:16 PM Skye L | ############### | 0:07:25 cci for refund, instructed cust that no refund would be issued until shipment has be |
| Wednesday, January 08, 2014 | 3:17 PM Justin Stoddard | jules glover | 0:04:11 cst husband called about charge on his account explained the trial stopped rec SL3 |
| Wednesday, January 08, 2014 | 3:18 PM Preston | Rhea Jean Fontinel-Gibr | 0:01:29 Cci however after pulling up account cst had to disconnect call. Advised cst we wer |
| Wednesday, January 08, 2014 | 3:18 PM Kaledria | Deborah Poundstone | 0:02:28 cci to confirm order placement, requested opting out of bill, advised calling back w |
| Wednesday, January 08, 2014 | 3:18 PM Mike | Myranda Thompson | 0:02:14 cci stating that she needs to cancel the acct, informed acct has already been cance |
| Wednesday, January 08, 2014 | 3:20 PM Kitty | Julia Ponce | 0:09:15 CCI to check on account. says been trying to cancel for a long time. Advised that sh |
| Wednesday, January 08, 2014 | 3:20 PM Kitty | Robyn Lasseigne | 0:05:50 cci stating she received a package that she did not order. said that she still has the |
| Wednesday, January 08, 2014 | 3:24 PM Lauren H | Judy Spambauer | 0:03:42 cci to opt out of bill, not interested in continuity w/ VIP package @M0.4, PAJ318 |
| Wednesday, January 08, 2014 | 3:24 PM Lauren H | Linda Braxton | 0:06:45 Cci about charge. Cst was confused as to what she had agreed to in regards to the |
| Wednesday, January 08, 2014 | 3:24 PM Nick | arda rutherford | 0:01:47 cci because they could not place an order for the trial offer, directed the customer |
| Wednesday, January 08, 2014 | 3:24 PM Emanuel 5560 | Jinfen Li | 0:02:50 cci about charges on acct. advised of t&c. cust stated she thought it was a scam. Sh |
| Wednesday, January 08, 2014 | 3:25 PM Carys | marysue rossetto | 0:07:58 cci stating that she was charged and would like to send the product back, cx wants |
| Wednesday, January 08, 2014 | 3:25 PM Preston | jan horton | 0:12:18 CCi about prior account being cancelled, the cancellation charge of 38.29 was decli |
| Wednesday, January 08, 2014 | 3:26 PM April J 317 | Laura Swayer | 0:02:25 cst wanted to return called to get rma issued rma S1355 |
| Wednesday, January 08, 2014 | 3:26 PM Justin Stoddard | joanne matz | 0:05:49 Explained T&C regarding trial period, charges, customer was requesting refund WL |
| Wednesday, January 08, 2014 | 3:26 PM Sky333 | Amber Randall | 0:05:45 cci to stop recurring, offered cust vip declined..EEW5560 |
| Wednesday, January 08, 2014 | 3:28 PM Sassy | Des Statler | 0:01:54 cci to cancel the acct, informed that the order wasnt processed KSC5556 |
| Wednesday, January 08, 2014 | 3:28 PM Kaledria | myranda thompson | 0:04:57 cci upset about end of trial charges. Explained the T&C MULTIPLE times. Customer |
| Wednesday, January 08, 2014 | 3:29 PM rpJ349 | Susan Garrison | 0:01:47 cci to make sure what to send back. SML338 |
| Wednesday, January 08, 2014 | 3:29 PM Skye L | Lindy stumberg | 0:08:25 cci Bank call, CCI to inquire about her charges, account had been cancelled but war |
| Wednesday, January 08, 2014 | 3:29 PM WL308 | Lisa Haviland | 0:06:53 CCI b/c wants to cancel membership. Does not want auto-ship. KLP 341 |
| Wednesday, January 08, 2014 | 3:32 PM Emanuel 5560 | | 0:06:43 cci to dispute charge; claims Fraud; PLEASE WAIVE RESTOCKING FEES; Alf for Frau |
| Wednesday, January 08, 2014 | 3:32 PM Kaledria | | |
| Wednesday, January 08, 2014 | 3:32 PM Nick | | |
| Wednesday, January 08, 2014 | 3:33 PM Sassy | | |
| Wednesday, January 08, 2014 | 3:33 PM HAC314 | | |
| Wednesday, January 08, 2014 | 3:34 PM Kitty | | |
| Wednesday, January 08, 2014 | 3:35 PM Kitty | | |
| Wednesday, January 08, 2014 | 3:36 PM Preston | | |
| Wednesday, January 08, 2014 | 3:39 PM Sky333 | Bonnie Harkins | 0:03:20 cci to see if they can return the product they have received to be refunded, custor |

EXHIBIT 325

| Date | Time | Agent | Name | Note |
|---|---|---|---|---|
| Wednesday, January 08, 2014 | 3:40 PM | Emanuel S560 | debra allen | 0:02:01 cc to stop recurring, offered cust vip cust declined...EEW5560 |
| Wednesday, January 08, 2014 | 3:44 PM | Kaledria | islande Limontas | 0:04:09 cc to get to get return instructions and to confirm cancellation, gave return instruc |
| Wednesday, January 08, 2014 | 3:44 PM | Kitty | Candice Yung | 0:03:39 CC b/c name is wrong and does not want auto-ship. Cancelled per request. KLP 34 |
| Wednesday, January 08, 2014 | 3:46 PM | Sassy | suzanne foster | 0:12:33 cc to cancel and get rtn info. SML338 |
| Wednesday, January 08, 2014 | 3:46 PM | Nick | Rhonda Bunker | 0:04:08 cc to inquire return. Informed her the recurring has already been stopped and cus |
| Wednesday, January 08, 2014 | 3:48 PM | Emanuel S560 | marianne kiernan | 0:04:19 cc to stop recurring, explain T&C...EEW5560 |
| Wednesday, January 08, 2014 | 3:51 PM | Sky333 | N/A | 0:01:26 cc about info regarding the trial offer, explained the t and c of the trial offer to the |
| Wednesday, January 08, 2014 | 3:53 PM | Jo | Darlene Klein | 0:04:15 cc for RMA; issued RMA and return instructions; AUG302 |
| Wednesday, January 08, 2014 | 3:53 PM | Janice | Britt Jordan | 0:08:25 cc to cancel, unaware of T&C, wanted a full refund, advised she agreed to T&C, off |
| Wednesday, January 08, 2014 | 3:56 PM | Justin Stoddard | Edward Walker | 0:15:22 Cci about refund status.. Explained to cst that return wasn't doing properly. Cst stat |
| Wednesday, January 08, 2014 | 3:56 PM | Emanuel S560 | nancy doble | 0:03:25 cc to stop recurring, generated rma, offered cust vip...EEW5560 |
| Wednesday, January 08, 2014 | 3:56 PM | Kaledria | Darlene Ciocca | 0:08:16 cc stating that she wants to know what she is being billed for, explained T&C, cx st |
| Wednesday, January 08, 2014 | 3:57 PM | Lauren H | Sherrilyn hartsell | 0:02:30 CC to cancel. Account had already been cancelled. LRH324 |
| Wednesday, January 08, 2014 | 3:59 PM | Nick | June Kurita | 0:06:34 cci upset about trial charges. Attempted to inform Customer of T&C, but customer |
| Wednesday, January 08, 2014 | 4:00 PM | HAC314 | Cindy Humphrey | 0:00:25 cc to inquire about getting a refund because the product gave her a reaction, advi |
| Wednesday, January 08, 2014 | 4:00 PM | Lauren H | Mary Roper | 0:03:00 CCI to verify cancellation. LRH324 |
| Wednesday, January 08, 2014 | 4:01 PM | Skye L | KANDY RIDENOUR | 0:10:20 cst wanted to restart rec changed addy but it did not save so called cst back and let |
| Wednesday, January 08, 2014 | 4:02 PM | Sassy | claire richardson | 0:11:11 cc to place order, advised of t&c. SML338 |
| Wednesday, January 08, 2014 | 4:03 PM | Carys | Bonnie Stowe | 0:04:08 Called to ensure account was canceled, informed her she'd need to return produc |
| Wednesday, January 08, 2014 | 4:04 PM | Justin Stoddard | Katherine Chevallier | 0:02:46 Cci to see if package has been received. Explained to cst the return process and tir |
| Wednesday, January 08, 2014 | 4:05 PM | Alexia | Jo Dee Cahoon | 0:04:40 cci stating that she agreed to this charge. explained to her that it was part of |
| Wednesday, January 08, 2014 | 4:05 PM | Janice | Lydia Munoz | 0:09:11 cc to cancel, says product doesn't work, wanted refund, advised outside 30 days... |
| Wednesday, January 08, 2014 | 4:06 PM | April J 317 | Rebecca Wells | 0:12:46 cci cannot use product due to allergic reaction. cancelled and issued RMA for retur |
| Wednesday, January 08, 2014 | 4:06 PM | Lauren H | Sandra Gorham | 0:05:32 CCI to cancel and return product. Customer is not interested in continuing membe |
| Wednesday, January 08, 2014 | 4:09 PM | Preston | Wassim Eljouni | 0:14:30 cc to dispute charge to account; customer accepts failure to understand T&C, but |
| Wednesday, January 08, 2014 | 4:10 PM | Kitty | Kandy Ridenour | 0:05:17 CC c/b with new address. Changed. KLP 341 |
| Wednesday, January 08, 2014 | 4:10 PM | WL308 | Judy Gonzalez | 0:06:06 Requested return information, advised T&C regarding 30-day return policy, custom |
| Wednesday, January 08, 2014 | 4:10 PM | Emanuel S560 | kelly anderson | 0:05:57 cc to discuss charge, explain T&C, instructed cust that another shipment was on it |
| Wednesday, January 08, 2014 | 4:11 PM | Sassy | shannon lee | 0:07:01 cci to cancel, offered to extend, cust agreed. SML338 |
| Wednesday, January 08, 2014 | 4:13 PM | Lauren H | Diana Gavilanes | 0:05:48 CCI to cancel and return product. Offered RMA and return address. LRH324 |
| Wednesday, January 08, 2014 | 4:14 PM | Alexia | Laura Schrock | 0:03:55 cci stating that she was told that she could return the product by Jan 5th. I told her |
| Wednesday, January 08, 2014 | 4:15 PM | rpl349 | Tabatha Bleyle | 0:04:28 Cci angry about and of trial charges, explained the T&C and details of charge to the |
| Wednesday, January 08, 2014 | 4:16 PM | Janice | Cindy Santercier | 0:05:27 cci to get RMA and address to return last shipment...IR313 |
| Wednesday, January 08, 2014 | 4:17 PM | Skye L | sandy mann | 0:00:07 cst called bc she was not refunded explained it was bc she did not fallow return po |
| Wednesday, January 08, 2014 | 4:19 PM | Preston | Hazel Norman | 0:06:11 cci to confirm cancellation and understand charges to account; PA1318 |
| Wednesday, January 08, 2014 | 4:19 PM | Lauren H | Lelah Feeley | 0:05:46 CCI to cancel. Customer does not know about charges and is asking about trial cha |
| Wednesday, January 08, 2014 | 4:20 PM | Carys | Stefanie Kimball | 0:02:57 Called to confirm cancellation, also explained T&S as she had questions CD304 |
| Wednesday, January 08, 2014 | 4:21 PM | Sky333 | Carol Westcott | 0:03:51 cci to cancel and return the product since as they did not want to continue with it c |
| Wednesday, January 08, 2014 | 4:22 PM | HAC314 | Serena Johnson | 0:05:15 cci to inquire about cancelling, advised her account had already been cancelled ou |
| Wednesday, January 08, 2014 | 4:22 PM | Sassy | Tanya Swanenberg | 0:06:02 cci about not receiving product; verified address and zip code was wrong, correcte |
| Wednesday, January 08, 2014 | 4:22 PM | Lauren H | lucille Cobb | 0:01:18 CCi shipping inquiry LRH324 |
| Wednesday, January 08, 2014 | 4:26 PM | Jo | Lisa Ortiz | 0:13:36 ***WAVE RESTOCKING FEE*** cci to inquire about charge; cancelled per request; |
| Wednesday, January 08, 2014 | 4:27 PM | Lauren H | Stacy Smith | 0:03:28 Bank rep calling in to see when account was cancelled. LRH324 |
| Wednesday, January 08, 2014 | 4:31 PM | WL308 | Harriet Stuart | 0:03:10 Bank call, verified customer information, bank rep requested refunds of both end- |
| Wednesday, January 08, 2014 | 4:33 PM | Skye L | marilyn ziegler | 0:03:24 cst bc she got a new order explained auto ship she wanted to return gave 50% to s |
| Wednesday, January 08, 2014 | 4:33 PM | HAC314 | NA | 0:01:44 cci for return address, had previously spoken to an agent and forgot to get it" HAC |
| Wednesday, January 08, 2014 | 4:33 PM | Kitty | Grace Diamond | 0:18:45 CCI to place order. KLP 341 |

EXHIBIT 325

| Day | Time | Agent | Customer | Notes |
|---|---|---|---|---|
| Wednesday, January 08, 2014 | 4:33 PM | Janice | Deborah Crawford | 0:08:34 bank call, cc to cancel, issued RMA to return product...IR313 |
| Wednesday, January 08, 2014 | 4:35 PM | Preston | Dixie Blair | 0:05:23 cc to cancel trial; not interested in continuing at discount; requested RMA for retu |
| Wednesday, January 08, 2014 | 4:36 PM | Emanuel 5560 | carola willis | 0:23:28 cc to discuss charge, explain T&C, cust stated that shipment was unopened, gener |
| Wednesday, January 08, 2014 | 4:38 PM | WL308 | Tracey Dunn | 0:03:34 Wanted to return packages, advised of T&C regarding trial period and charges, stat |
| Wednesday, January 08, 2014 | 4:38 PM | Alexia | Rachelle Deri | 0:02:53 cc wanting to start recurring. i was unable to start that for her. customer placed m |
| Wednesday, January 08, 2014 | 4:38 PM | Carys | Carolyn Mayer | 0:06:03 Bank Call- Explained T&S, explained customer has been offered previous settlemer |
| Wednesday, January 08, 2014 | 4:39 PM | Justin Stoddard | Kathy Ward | 0:03:47 CCi about charge. Explained charge as per the terms and conditions. |
| Wednesday, January 08, 2014 | 4:43 PM | Emanuel 5560 | J m bench | 0:03:18 cc to state that she just received trial, extended cust trial until1/22/14 |
| Wednesday, January 08, 2014 | 4:43 PM | Sassy | David Lange | 0:18:54 cci with general questions. talked to him about vip program and cust wanted to sw |
| Wednesday, January 08, 2014 | 4:44 PM | Lauren H | Connie Savant | 0:07:39 CCi to cancel and return product. Offered RMA# and return address. LRH324 |
| Wednesday, January 08, 2014 | 4:46 PM | Jo | Karan Jalsevac | 0:02:11 wrong number; AG302 |
| Wednesday, January 08, 2014 | 4:46 PM | Carys | Jacqueline Hutchison | 0:02:32 Called to confirm order, gave tracking number to confirm the package had been sh |
| Wednesday, January 08, 2014 | 4:47 PM | Janice | Mary Rollings | 0:05:34 cc to cancel, declined discount, issued RMA to return product...IR313 |
| Wednesday, January 08, 2014 | 4:48 PM | WL308 | Nancy Liberty | 0:07:48 Bank Call, explained T&C regarding trial period and charges, customer requested ca |
| Wednesday, January 08, 2014 | 4:48 PM | Justin Stoddard | Linda Acosta | 0:05:47 Cci about charge. Explained charge as per the terms and conditions. Cst asked for a |
| Wednesday, January 08, 2014 | 4:49 PM | April J 317 | Debra Klein | 1:17:11 cc to find out how long trial is for. wanted to cancel, saved with extension. advisec |
| Wednesday, January 08, 2014 | 4:52 PM | Sassy | Kristi McCollum | 0:06:31 cci stating she rec'd her shipment and it was frozen and busted. reshipped and ext |
| Wednesday, January 08, 2014 | 4:52 PM | HAC314 | Gloria Davis | 0:16:11 cci to inquire about her charge, explained T&C and trial subscription program, clair |
| Wednesday, January 08, 2014 | 4:52 PM | JF334 | karen Kovaleski | 0:04:39 CCi to cancel, set up for a return on product (still within trial period) issued RMA ar |
| Wednesday, January 08, 2014 | 4:54 PM | Janice | Laurine Eidson | 0:04:56 cc to cancel, declined discount, issued RMA to return product...IR313 |
| Wednesday, January 08, 2014 | 4:56 PM | Joanie Neely | Megan Walters | 0:02:48 Called to cancel, acct was already cancelled. Said she isnt happy with the product... |
| Wednesday, January 08, 2014 | 4:57 PM | Preston | Jennifer Sosa | 0:12:33 cci to ask general questions about merchandise; stated recurring cost was too exp |
| Wednesday, January 08, 2014 | 4:57 PM | Kitty | Robin godfrey-twelket | 0:07:36 CCi to ask about the charges. Explained T&C, said she placed order on her phone s |
| Wednesday, January 08, 2014 | 4:58 PM | WL308 | Gloria Broussard | 0:07:00 Cancelled, explained T&C regarding trial period, charges and return policy, custom |
| Wednesday, January 08, 2014 | 5:00 PM | Jo | Lisheng Zhang | 0:09:01 cci to inquire about refund and return; informed him RMA number had been issuec |
| Wednesday, January 08, 2014 | 5:00 PM | Skye L | mary ann olsson | 0:10:38 cst called wanting refund explained several times that she did not fallow return prc |
| Wednesday, January 08, 2014 | 5:01 PM | Joanie Neely | Trisha Hendrix | 0:09:01 Called to see why she was charged and what I could do to stop the charge from prc |
| Wednesday, January 08, 2014 | 5:01 PM | Justin Stoddard | Karla Brodbeck | 0:10:01 Cci about charge. Explained charge as per the terms and conditions. Cst is irate anc |
| Wednesday, January 08, 2014 | 5:02 PM | WL308 | Bobbie Moran | 0:03:16 Explained T&C regarding return policy, advised could not take back product and re |
| Wednesday, January 08, 2014 | 5:04 PM | HAC314 | Theresa Smith | 0:10:01 cci to cancel; explained T&C, gave tracking # so she could locate the product and r |
| Wednesday, January 08, 2014 | 5:04 PM | Preston | Jessica Findley | 0:12:33 cci to cancel recurring; not interested in continuity at discount after researching co |
| Wednesday, January 08, 2014 | 5:05 PM | Skye333 | Patricia Rowe | 0:06:24 cci demanding the charge for the end of the trial charge refunded, explained the t |
| Wednesday, January 08, 2014 | 5:05 PM | Sassy | Gabrielle Jayson | 0:07:13 cci to make sure she was cancelled, may call back for vip program. SML338 |
| Wednesday, January 08, 2014 | 5:05 PM | JF334 | Georgia Peart | 0:22:15 CCi to see where package was from November, wanted to dispute with us, explain |
| Wednesday, January 08, 2014 | 5:06 PM | April J 317 | Wanda Westerfield | 0:09:03 cci to find out what charge was for on her account. asked what she can do since sh |
| Wednesday, January 08, 2014 | 5:07 PM | WL308 | Elrod | 0:01:49 Could not locate orders via name/zip code, requested last 4 of card, customer bec |
| Wednesday, January 08, 2014 | 5:10 PM | Lauren H | Paula Mccain | 0:02:00 CCi inquiring on refund for stolen package. Offered 50% refund to settle . Custome |
| Wednesday, January 08, 2014 | 5:10 PM | Skye L | marie johnson | 0:03:15 cst called to cancel explained she already had been when she called before SL355 |
| Wednesday, January 08, 2014 | 5:15 PM | Skye333 | heather Francis | 0:05:00 cci about what the charge was for after they had cancelled the account, explained |
| Wednesday, January 08, 2014 | 5:16 PM | Sassy | paula mihalov | 0:06:43 cci to cancel and rtn. advised of restocking fee. SML338 |
| Wednesday, January 08, 2014 | 5:16 PM | Lauren H | Donna Furtivo | 0:03:08 CCi stating that she returned the package and is inquiring on her refund. Advised tr |
| Wednesday, January 08, 2014 | 5:20 PM | April J 317 | Gelsie Acobellisj | 0:03:55 cci to find out where her refund is, advised that full refund was issued on 12/03. gε |
| Wednesday, January 08, 2014 | 5:22 PM | rpl349 | sadie craven | 0:16:33 CCi about charges, never received package, tracked package it was returned to us ε |
| Wednesday, January 08, 2014 | 5:24 PM | Skye333 | Karen Lewis | 0:05:24 cci about the charge, explained the charge to the customer and the t and c of the t |
| Wednesday, January 08, 2014 | 5:24 PM | HAC314 | James Davis | 0:02:06 cci to inquire about cancelling his subscription, offered a lower rate and possible fr |
| Wednesday, January 08, 2014 | 5:24 PM | Alexia | Patricia Rowe | 0:10:31 cci to cancel recurring because she did not red the t&c. AG301 |
| Wednesday, January 08, 2014 | 5:27 PM | WL308 | YunFang Li | 0:04:06 Confirmed return address WL308 |

| Day / Date | Time | Rep | Customer | Notes |
|---|---|---|---|---|
| Wednesday, January 08, 2014 | 5:28 PM | Lauren H | Al Valente | 0:06:34 CC to cancel and return product. Customer does not wish to continue on the mem |
| Wednesday, January 08, 2014 | 5:28 PM | Emanuel 5560 | rachelle deri | 0:07:36 placed orders... EEW5560 |
| Wednesday, January 08, 2014 | 5:28 PM | Skye L | Joyce yoshida | 0:26:28 cst wanted to replace wash with extra serum filed a fo to have it changed SL355 |
| Wednesday, January 08, 2014 | 5:30 PM | rpl349 | marsha buckner | 0:06:13 CCI wanting to cancel trial, it broke her out, issued rma number and return informe |
| Wednesday, January 08, 2014 | 5:31 PM | Janice | NA | 0:05:49 caller had general questions about trial and prices |
| Wednesday, January 08, 2014 | 5:32 PM | Preston | Kelli romo | 0:03:22 cc to cancel recurring.- doesn't like merch; customer already withheld funds from |
| Wednesday, January 08, 2014 | 5:33 PM | Sky333 | Nancy Czahor | 0:03:37 cct to return the product as they do not want to continue with it or keep getting m |
| Wednesday, January 08, 2014 | 5:34 PM | Kitty | Jennifer Ross | 0:02:39 CCI b/c wants to cancel membership. Says not working for her. Cancelling per requ |
| Wednesday, January 08, 2014 | 5:37 PM | Carys | Yesenia Valles | 0:10:55 Called to inquire about charge, claims she never ordered anything. Claimed the ad |
| Wednesday, January 08, 2014 | 5:37 PM | Alexia | Laura Ullrich | 0:03:30 cci stating that she never agreed to this charge. Explained T&C, cancelled recurring |
| Wednesday, January 08, 2014 | 5:38 PM | WL308 | Linda Greenwald | 0:04:28 Cancelled, explained T&C regarding trial period, charges and return policy, decline |
| Wednesday, January 08, 2014 | 5:38 PM | Skye L | jesse robles | 0:07:01 bank call cst never got product confirmed this with tracking and refunded with sup |
| Wednesday, January 08, 2014 | 5:41 PM | Preston | Lisa Seaux | 0:02:27 cct to ask why she just received package; confirmed account closed since 5/16/201 |
| Wednesday, January 08, 2014 | 5:45 PM | Jo | barbara epps | 0:05:51 cct for refund, no refund is to be giving due to the fact that cust is outside of retur |
| Wednesday, January 08, 2014 | 5:45 PM | Janice | Kelly Heffernan | 0:09:02 cci to cancel, unaware of T&C, wanted to return first shipment, advised outside 30 |
| Wednesday, January 08, 2014 | 5:47 PM | April 317 | Wanda Henderson | 0:16:24 while placing order for customer, she vanished from the line and did no longer res |
| Wednesday, January 08, 2014 | 5:49 PM | Alexia | Pamela Donovan | 0:04:38 cci to see how to return product, gave her the RMA# that was already generated p |
| Wednesday, January 08, 2014 | 5:51 PM | Jo | Sandra Russell | 0:21:26 ***WAVE RESTOCKING FEE*** cct to dispute charge; explained t&c; issued RMA; i |
| Wednesday, January 08, 2014 | 5:52 PM | Kitty | Den Woodruff | 0:05:56 CCi ask about charge. Explained T&C. Asked to be cancelled. Cancelled per request |
| Wednesday, January 08, 2014 | 5:52 PM | Janice | Yesenia Valles | 0:04:09 cct to ask name of previous agent, gave first name only, asked why charge on bank |
| Wednesday, January 08, 2014 | 5:56 PM | Lauren H | Shalini Pandey | 0:06:17 CCi inquiring on refund. Previous agent did not issue refund to settle account. Refu |
| Wednesday, January 08, 2014 | 5:56 PM | Preston | Monica Klauda | 0:09:16 cci to cancel recurring; offered Trial extension and VIP to save, accepted; customer |
| Wednesday, January 08, 2014 | 5:58 PM | Alexia | Irv MAx | 0:05:00 cci to see why he was charged a different amount than what he thought, explainec |
| Wednesday, January 08, 2014 | 5:59 PM | WL308 | Patricia Hall | 0:13:48 Explained T&C regarding trial period and charges, states called previously, no note: |
| Wednesday, January 08, 2014 | 5:59 PM | JF334 | Sandra Russell | 0:08:07 SUP CALL: CX demanding that we take the first charge off, explained that the first c |
| Wednesday, January 08, 2014 | 6:01 PM | Sky333 | Crystal Archer | 0:17:17 cct to cancel and to send the product back to not face charges for having the prodi |
| Wednesday, January 08, 2014 | 6:02 PM | April 317 | Emma Spear | 0:07:39 cct for return information stating she does not want any more. cancelled and issue |
| Wednesday, January 08, 2014 | 6:03 PM | Skye L | amalia sahlhoff | 0:12:07 cst called about charge explained the trial gave rma for return SL355 |
| Wednesday, January 08, 2014 | 6:06 PM | Jo | Virginia Ricedilo | 0:12:39 bank called in for cst to dispute charge; issued RMA for latest shipm |
| Wednesday, January 08, 2014 | 6:07 PM | JF334 | Barbara Luna | 0:05:13 CCI to see why she was charged, explained terms and conditions, issued RMA and i |
| Wednesday, January 08, 2014 | 6:08 PM | Emanuel 5560 | chunwen huang | 0:09:31 cct to discuss charge, explain T&C, generated rma, explain restocking fee...EEW5560 |
| Wednesday, January 08, 2014 | 6:13 PM | Lauren H | William Davies-White | 0:05:41 CCI wrong number LRH 324 |
| Wednesday, January 08, 2014 | 6:13 PM | April 317 | Mantes David | 0:06:13 cci wanting to return unopened trial package. does not want to be enrolled in auto |
| Wednesday, January 08, 2014 | 6:16 PM | Lauren H | Alice Daniels | 0:01:54 CC to ensure non recurring fee. LRH324 |
| Wednesday, January 08, 2014 | 6:18 PM | rpl349 | Maxine Zavodnick | 0:07:48 CCI about end of trial charges, explained the t&c and charges to the customer, cus |
| Wednesday, January 08, 2014 | 6:20 PM | Alexia | Patricia Hall | 0:06:06 cct to speak with supervisor. asked for someone to call her back. AG301 |
| Wednesday, January 08, 2014 | 6:21 PM | JF334 | Jennifer Payeff | 0:07:49 CCI to see why she was charged, explained and terms and conditions, CX got upset |
| Wednesday, January 08, 2014 | 6:22 PM | April 317 | Marietta Stoda | 0:06:44 cci stating she did not want another shipment and was going to RTS package. advis |
| Wednesday, January 08, 2014 | 6:26 PM | Carys | Wanda La Velle | 0:40:53 Called to inquire about the charge, claimed her grandaughter placed the order as |
| Wednesday, January 08, 2014 | 6:27 PM | Joanie Neely | Teresa Vazquez | 0:02:22 Called to cancel, wasnt expecting the charge, explained the T&C, said she hasnt ev |
| Wednesday, January 08, 2014 | 6:29 PM | Emanuel 5560 | elsa sicolo | 0:06:47 cct to discuss charge, explained 35% settlement offer...EEW5560 |
| Wednesday, January 08, 2014 | 6:31 PM | Alexia | Amber Allen | 0:08:15 cci stating that she never agreed to pay this amount. explained t&c. offered 35% se |
| Wednesday, January 08, 2014 | 6:31 PM | JF334 | Jenni VanderWeide | 0:08:02 CCI to see why she was charged, explained terms and conditions, and wanted to re |
| Wednesday, January 08, 2014 | 6:31 PM | JF334 | Donna Lanza | 0:01:32 Cancelled, customer is very old and does not know what this is or remember order |
| Wednesday, January 08, 2014 | 6:32 PM | Joanie Neely | Anthony Muratore | 0:05:05 cct to inquire about his end of trial charge, explained T&C and subscription progra |
| Wednesday, January 08, 2014 | 6:37 PM | HAC314 | Bridgette Bass | 0:03:32 Cancelled, customer didnt know it was a recurring program and is not interested ir |
| Wednesday, January 08, 2014 | 6:38 PM | Joanie Neely | Gwen Roberts | 0:00:30 Called to verify that she was cancelled and wont have any more charges. JN 310 |
| Wednesday, January 08, 2014 | 6:40 PM | Joanie Neely | | |

| Date | Time | Name | Notes |
|---|---|---|---|
| Wednesday, January 08, 2014 | 6:40 PM rpl349 | Tatiana Levashova | 0:03:13 CCI angry about restocking fee, explained that it is in the T&C and it is non negotiab |
| Wednesday, January 08, 2014 | 6:41 PM Lauren H | Miranda Hill | 0:07:49 CCI inquiring about charges on the account. Advised the customer of the T&C. Cust |
| Wednesday, January 08, 2014 | 6:44 PM Alexia | chana oirechman | 0:05:56 cct to cancel recurring because she did not understand the t&c. explained them to |
| Wednesday, January 08, 2014 | 6:44 PM HAC314 | Nanette rodriguez | 0:03:11 cct to inquire about cancelling, advised her account had already been cancelled out |
| Wednesday, January 08, 2014 | 6:46 PM Joanie Neely | Patricia Murphy | 0:05:02 Called to see when the trial will expire. extended the trial and advised the 2: |
| Wednesday, January 08, 2014 | 6:49 PM Joanie Neely | Bridgette Bass | 0:00:31 Called to make sure she was cancelled. JN 310 |
| Wednesday, January 08, 2014 | 6:49 PM Alexia | Janice Betten | 0:02:01 cct to cancel during trial because of skin irritation and redness. AG301 |
| Wednesday, January 08, 2014 | 6:49 PM rpl349 | marie peterson | 0:02:38 CCI wanting to accept the settlement that was offered by previous agent. Honored |
| Wednesday, January 08, 2014 | 6:53 PM Emanuel 5560 | barbara voerg | 0:13:48 cct bank rep, discuss charge, explain T&C, generated rma, explain restocking fe |
| Wednesday, January 08, 2014 | 6:54 PM HAC314 | Mary Belanger | 0:05:33 cct to cancel her account and return her most recent shipment, asked why and she |
| Wednesday, January 08, 2014 | 6:58 PM JF334 | Veronica Reyes | 0:02:33 CCI to cancel, didn't want product, cancelled JF334 |
| Wednesday, January 08, 2014 | 6:59 PM Emanuel 5560 | barbara collier | 0:04:13 cct to stop recurring, cust stated that she was driving, instructed cust to give us a c |
| Wednesday, January 08, 2014 | 7:18 PM Kitty | Rhea-Jean Fontinel-glor | 0:07:35 CCI to follow-up on earlier call. ASked if she had a tracking #, said Postman said she |
| Wednesday, January 08, 2014 | 7:20 PM Kitty | Karin Shaw | 0:22:56 CCI to cancel membership. Offered 35% as a settlement on account(534), accepted |
| Wednesday, January 08, 2014 | 7:40 PM Lauren H | Jennifer Jones | 0:58:39 CCI shipping inquiry, billing inquiry, and credit card information. Customer states t |
| Thursday, January 09, 2014 | 10:01 AM Kaitlyn | Chad Finkbeiner | 0:03:18 cct stating he wants to cancel subscription, states he did not intend to order subscr |
| Thursday, January 09, 2014 | 10:05 AM Stephanie | christine roberts | 0:01:51 cct to cancel states she can no longer afford-offered VIP program cst declined-acct |
| Thursday, January 09, 2014 | 10:07 AM manuel galindo | yolanda ramirez | 0:03:08 cct with a wrong number 356-MGN |
| Thursday, January 09, 2014 | 10:08 AM Kaledria | Cindy Burgess | 0:05:39 cct stating that he was charged 97.88 and didnt order anything, explained T&C, cx s |
| Thursday, January 09, 2014 | 10:08 AM WL308 | Cynthia Anzalone | 0:01:49 Cancelled, customer understands T&C regarding trial/recurring program, cannot at |
| Thursday, January 09, 2014 | 10:08 AM Sky333 | raquel guzman | 0:03:59 cct about the charge to their account, explained the t and c of the trial offer to the |
| Thursday, January 09, 2014 | 10:09 AM Skye L | gretchen newcomer | 0:03:09 cst called about charge explained the trial and t&c-SL355 |
| Thursday, January 09, 2014 | 10:10 AM Stephanie | christel cromeyer | 0:04:20 cct wanting to cancel she states she called in last month to cancel but it was unsuc |
| Thursday, January 09, 2014 | 10:13 AM Preston | Maria Steadman | 0:04:07 cct to cancel recurring - product irritaties, not interested in continuity at discount, F |
| Thursday, January 09, 2014 | 10:13 AM Kaitlyn | Carmen De-Berowley | 0:08:50 cct stating by the time she got home to return product, her husband had thrown pr |
| Thursday, January 09, 2014 | 10:15 AM Skye L | christine epsha | 0:04:17 cst wanted to cancel and return product but gave 40% to keep the product she has |
| Thursday, January 09, 2014 | 10:16 AM Sky333 | Jeannarie Dalrymple | 0:03:16 cct about the charge to their account, explained the charge and the t and c of the t |
| Thursday, January 09, 2014 | 10:16 AM Kaledria | Crissy Cook | 0:05:27 cct stating that she received another package and doesnt want anymore of the pro |
| Thursday, January 09, 2014 | 10:16 AM Travis | Jeryl Wyant | 0:09:39 cct to verify account was cancelled and that no order charges were occurred TGS5! |
| Thursday, January 09, 2014 | 10:18 AM Kaitlyn | Deanna Riley | 0:08:13 cct to say she returned product within 30 days but was charged anyway, provided t |
| Thursday, January 09, 2014 | 10:19 AM Carys | Bonny Simonds | 0:03:08 cct for status of refund; informed her she was refunded $97.88 on 1/7/2014 & it cc |
| Thursday, January 09, 2014 | 10:22 AM Kaitlyn | Cindy Burgess | 0:05:20 Called to confirm cancellation and return information CD304 |
| Thursday, January 09, 2014 | 10:22 AM Kaitlyn | Maria Steadman | 0:03:14 cct because she never received product; there is no tracking number; is uninterest |
| Thursday, January 09, 2014 | 10:22 AM Skye L | Nora Martini | 0:16:48 CCI about the status of the refund. Explained to cst that I wouldn't be able to refun |
| Thursday, January 09, 2014 | 10:24 AM Carys | Kristen Anthony | 0:03:40 Called to get shipping update, issued tracking number CD304 |
| Thursday, January 09, 2014 | 10:25 AM Justin Stoddard | lance smith | 0:15:10 cct to reverse this charge explain this charge is a cancellation charge and the only v |
| Thursday, January 09, 2014 | 10:26 AM Stephanie | sima elkis | 0:15:05 cct to inquire about charges explained T&C-she wanted to dispute & stated she has |
| Thursday, January 09, 2014 | 10:27 AM WL308 | Beverly Czernich | 0:02:34 Explained T&C regarding return policy, advised cannot be refunded for RTS conce |
| Thursday, January 09, 2014 | 10:28 AM Kaitlyn | Cathy Kline | 0:05:11 cct to find out if she had to return items; explained trial & charge; offered to reship |
| Thursday, January 09, 2014 | 10:28 AM Travis | Danell Bell | 0:03:43 cct stating that she was informed by her bank that money was trying to be taken o |
| Thursday, January 09, 2014 | 10:30 AM Travis | Verlyssa Tray | 0:04:09 cct to dispute charges on account, explained terms and conditions to customer, cus |
| Thursday, January 09, 2014 | 10:31 AM JF334 | susan koch | 0:07:16 CCI to see why she was charged, explained terms and conditions, CX wanted full ch |
| Thursday, January 09, 2014 | 10:32 AM WL308 | Karen Long | 0:03:23 Cancelled, explained T&C regarding trial period and charges, customer declined co |
| Thursday, January 09, 2014 | 10:32 AM Preston | Paulette Stein | 0:10:00 cct to reset recurring; offered VIP plan to restart, accepted; 30% discount granted f |
| Thursday, January 09, 2014 | 10:32 AM Skye L | angela michell | 0:04:28 cst wanted to cancel out of trial but product broke her out gave rma for return of p |
| Thursday, January 09, 2014 | 10:32 AM Chris | Karen Gliktson | 0:08:12 cancelled, very uncomfortable with recurring, not interested at any price, RMA iss |
| Thursday, January 09, 2014 | 10:32 AM manuel galindo | donna dodge | 0:06:15 cct to cancel membership offer the VIP program but she decline is she though it wa |

EXHIBIT 325

| Date/Time | Name | Notes |
|---|---|---|
| Thursday, January 09, 2014 10:33 AM | Kaledria | Mary Lewis | 0:03:20 cci to cancel the acct stating that she doesnt want to receive the product every mo |
| Thursday, January 09, 2014 10:33 AM | Carys | Evelyn Smith | 0:07:26 Called to cancel, offered discounts and trial extension but she declined, set up wit |
| Thursday, January 09, 2014 10:35 AM | Skye L | diane hart | 0:00:49 cst wanted to cancel but was already canceled out S1355 |
| Thursday, January 09, 2014 10:36 AM | Kaitlyn | Marilyn Angel | 0:06:38 cci to cancel; states she does not want product and that she has been charged; wa |
| Thursday, January 09, 2014 10:36 AM | Sky333 | billy johnston | 0:07:21 cci about the charge to their account, explained the t and c of the trial offer to the |
| Thursday, January 09, 2014 10:40 AM | Carys | Heidi Isiieb | 0:03:27 Called to dispute charge, claims she did not authorize the charge, attempted to ex |
| Thursday, January 09, 2014 10:41 AM | Preston | Roberta Miller | 0:06:30 pricing inquiry, offered VIP plan to save, declined at this time; customer enjoys pro |
| Thursday, January 09, 2014 10:41 AM | JF334 | Mary Polk | 0:10:01 CCI to see why she was charged, explained terms and conditions, couldn't send bac |
| Thursday, January 09, 2014 10:43 AM | Stephanie | Loretta Hunchuck | 0:02:40 cci to cancel, offered charges explained T&C-cust states she cannot afford products |
| Thursday, January 09, 2014 10:43 AM | Skye L | janelle edgar | 0:05:21 cst called mad about charge wanted to return the product explained she could not |
| Thursday, January 09, 2014 10:43 AM | Kaitlyn | Deborah Kolusk | 0:05:40 cci because she cannot take product due to physician orders; verified she is cancell |
| Thursday, January 09, 2014 10:43 AM | WL308 | Barbara Cole | 0:05:40 Cancelled, explained T&C regarding trial period and recurring charges, cannot affor |
| Thursday, January 09, 2014 10:44 AM | Kaledria | Miriam Lopez | 0:10:20 cci stating that she wants to cancel the acct, stopped recurring and informed cx the |
| Thursday, January 09, 2014 10:44 AM | Sky333 | patricia Bailey | 0:05:04 cci about the charge to their account, explained the charge and the t and c of the t |
| Thursday, January 09, 2014 10:46 AM | Carys | n/a | 0:08:53 cci to locate account for trial informed customer no order had been placed, custom |
| Thursday, January 09, 2014 10:47 AM | Travis | Julia Berkowitz | 0:02:44 called to verify cancellation, get explanation of charges, etc.  CR315 |
| Thursday, January 09, 2014 10:47 AM | Chris | Lisa Katz | 0:06:39 cci about refund, advised already been escalated, cust will call back next week for i |
| Thursday, January 09, 2014 10:48 AM | Sassy | Margarita Dawson | 0:29:15 cci to place order, wants 2 eyes creams and 1 moisturizer in package, sending comp |
| Thursday, January 09, 2014 10:48 AM | Janice | Charlette Henson | 0:05:52 cci to receive RMA for return; not interested in keeping merch at 50% off; RMA ge |
| Thursday, January 09, 2014 10:48 AM | Kaitlyn | Frank Popiinger | 0:03:14 Voided per customer request, misunderstood T&C, customer belligerent and abus |
| Thursday, January 09, 2014 10:49 AM | WL308 | harol jill mikolalazyk | 0:10:42 cci to get the last charge reverse explain the T&C she wanted to cancel and receive |
| Thursday, January 09, 2014 10:49 AM | manuel galindo | n/a | 0:02:07 wrong number, SM138 |
| Thursday, January 09, 2014 10:50 AM | Sassy | Jeanne Griffing | 0:09:34 Called to inquire about charge, explained T&S, set up with RMA and return addres |
| Thursday, January 09, 2014 10:51 AM | Carys | Robin Gabl | 0:08:14 cci to inquire about charges-explained T&C-she states did not know it was recurrin |
| Thursday, January 09, 2014 10:51 AM | Stephanie | Sarah Kassay | 0:02:01 cci to extend trial period TG5557 |
| Thursday, January 09, 2014 10:51 AM | Travis | Christine Lee | 0:04:19 cci because she received products and wanted to know monthly charge; informed |
| Thursday, January 09, 2014 10:53 AM | Kaitlyn | SYLVIA SMITH | 0:03:29 cci to cancel the order they just recently placed but the order has shipped, cancelle |
| Thursday, January 09, 2014 10:53 AM | Sky333 | Melody Maze | 0:02:51 cci to cancel, broke out in a rash. SM1338 |
| Thursday, January 09, 2014 10:55 AM | Sassy | Brenda Beckham | 0:04:25 SUP Call: explained trial period and charges involved, states cannot |
| Thursday, January 09, 2014 10:57 AM | WL308 | Miriam Lopez | 0:13:54 SUP CALL; CX states that she likes the product, offered VIP program (explained she |
| Thursday, January 09, 2014 10:57 AM | JF334 | Rae Anderson | 0:06:17 called to cancel, ended up keeping SUPER VIP starting at $55, with one-time shipm |
| Thursday, January 09, 2014 10:58 AM | Chris | Catherine Faux | 0:05:12 cci to get rtn info. SM1338 |
| Thursday, January 09, 2014 10:59 AM | Sassy | mary holloway | 0:02:38 cci stating they sent the product back it would seem to to Van Nuys, CA, and did not s |
| Thursday, January 09, 2014 10:59 AM | Sky333 | Patricia Hall | 0:06:12 cci to ask for full refund, stated she cancelled within trial via VM and email, advise |
| Thursday, January 09, 2014 10:59 AM | Janice | Diane Parker | 0:04:07 cci stating that she hasnt received her product, provided tracking info KSG5556 |
| Thursday, January 09, 2014 11:02 AM | Kaledria | Carol Chernack | 0:03:30 CCI to see why was charged, explained terms and conditions, set up for a return CX |
| Thursday, January 09, 2014 11:02 AM | JF334 | Sandra Didget | 0:03:07 cci to make sure what she was charged. SM1338 |
| Thursday, January 09, 2014 11:02 AM | Sassy | Ida Binni | 0:07:13 cci to check on status of refund; notation indicates return sans RMA; sup [308] aut |
| Thursday, January 09, 2014 11:04 AM | Preston | Dinah Hill | 0:03:31 Cancelled, explained T&C regarding charges, cannot afford continuity at VIP rate, p |
| Thursday, January 09, 2014 11:04 AM | WL308 | Kris Acklam | 0:11:42 Called to cancel, attempted to save by discussing product and offering trial extensi |
| Thursday, January 09, 2014 11:05 AM | Carys | Clau Spi | 0:04:47 had been cancelled due to incomplete address/name info.  refunded per customer |
| Thursday, January 09, 2014 11:05 AM | Chris | Terry Pettersen | 0:05:13 cci about the charge, explained the t and c of the trial offer to the customer, the cu |
| Thursday, January 09, 2014 11:06 AM | Sky333 | carol boudle | 0:04:18 cst called very upset that she was shipped product again said she had canceled bef |
| Thursday, January 09, 2014 11:06 AM | Skye L | Mohammad Ashraf | 0:02:55 cci because she does not want to receive any future shipments or charges, explains |
| Thursday, January 09, 2014 11:08 AM | Kaitlyn | Patricia Hunter | 0:02:06 Cancelled, explained T&C regarding trial period and charges, customer dissatisfied |
| Thursday, January 09, 2014 11:08 AM | WL308 | Brenda Beckham | 0:05:49 cci stating that she was going to send the package back but there is snow everywh |
| Thursday, January 09, 2014 11:09 AM | Kaledria | Deena Sweat | 0:04:50 cci to cancel, declined discounts, issued RMA to return....R313 |
| Thursday, January 09, 2014 11:10 AM | Janice | | |

**EXHIBIT 325**

| Date | Time | Agent | Customer | Notes |
|---|---|---|---|---|
| Thursday, January 09, 2014 | 11:11 AM | JF334 | Sara Patterson | 0:07:43 CCI to see why she was charged, explained terms and conditions, issued RMA and i |
| Thursday, January 09, 2014 | 11:11 AM | Preston | Angel Yen | 0:02:37 cci to confirm cancellation of account; confirmed; PAJ318 |
| Thursday, January 09, 2014 | 11:12 AM | Chris | Paula Keep-Hanger | 0:06:01 cancelled, not interested in this product at VIP price or trial extension.  CR315 |
| Thursday, January 09, 2014 | 11:12 AM | Stephanie | Kathleen Daly | 0:06:45 cci to inquire about charges-explained T&C-cst is calling on behalf of his wife-state |
| Thursday, January 09, 2014 | 11:13 AM | Justin Stoddard | Brenda Wardwell | 0:09:49 Cci to cancel. Explained to cst that he had to return product. Provided cst with RM |
| Thursday, January 09, 2014 | 11:13 AM | Carys | Mary McGann | 0:05:43 Called to confirm cancellation CD304 |
| Thursday, January 09, 2014 | 11:17 AM | Alexia | Nelrae Succio | 0:09:07 cci stating that she never authorized this charge, explained to her the t&c. Generat |
| Thursday, January 09, 2014 | 11:18 AM | Skye L | nancy may | 0:03:44 Cst want to cancel the product broke her out very badly Gave rma and return info s |
| Thursday, January 09, 2014 | 11:19 AM | Janice | Gail Galvin | 0:05:11 cci to ask about charge of 11/29, advised of T&C...IR313 |
| Thursday, January 09, 2014 | 11:18 AM | Jo | Julia Wright | 0:08:28 cci to cancel; explained it had already been canceled; issued RMA for most recent s |
| Thursday, January 09, 2014 | 11:19 AM | WL308 | Marilyn Greer | 0:07:13 Explained T&C regarding trial period and charges, advised customer of VIP save rat |
| Thursday, January 09, 2014 | 11:19 AM | Preston | Warren Potts | 0:03:38 cci to inquire about additional merchandise received, could not assist; advised con |
| Thursday, January 09, 2014 | 11:20 AM | Sky333 | rebecca thacker | 0:10:48 cci about the charges to their account, explained the end of trial charge and the re |
| Thursday, January 09, 2014 | 11:20 AM | Justin Stoddard | Kim Emery | 0:04:05 Cci about shipment. Explained that package has shipped and would be delivered w |
| Thursday, January 09, 2014 | 11:21 AM | Carys | Shannon Miles | 0:04:11 Called to get return information, offered to change dates and apply discount to sav |
| Thursday, January 09, 2014 | 11:22 AM | Stephanie | Traci Potter | 0:09:22 cci to inquire about charges-explained T&C she states she has not opened and wan |
| Thursday, January 09, 2014 | 11:22 AM | Travis | Stella couch | 0:07:23 cci to dispute charges on account, explained to customer the trial program and the |
| Thursday, January 09, 2014 | 11:25 AM | Kaledria | Sunita Adaval | 0:13:06 cci stating that he was suppose to receive a refund for 3 separate accts, explained t |
| Thursday, January 09, 2014 | 11:26 AM | Justin Stoddard | Micheal Clark | 0:02:11 Bank call Bank called without cst online. Rep states that cst had cancelled. Informa |
| Thursday, January 09, 2014 | 11:26 AM | Skye L | linda morphis | 0:06:08 cst wanted to cancel trial was not happy with product gave rma for return SL355 |
| Thursday, January 09, 2014 | 11:26 AM | Preston | Jan Justice | 0:04:45 cci to ask about charge to account and confirm cancellation; PAJ318 |
| Thursday, January 09, 2014 | 11:26 AM | Sassy | Connie Kinkle | 0:21:20 bank rep called in with cust about charge on acct. advised of t*c and advised of we |
| Thursday, January 09, 2014 | 11:27 AM | Sky333 | leslie schultz | 0:03:43 cci about trial offer and if it bills on a recurrence, explained the t and c of the trial c |
| Thursday, January 09, 2014 | 11:27 AM | Chris | Genel Harrison | 0:08:09 called for tracking info. CR315wanted another confirmation email, attempted to se |
| Thursday, January 09, 2014 | 11:28 AM | Alexia | Kari Cozine | 0:07:08 cci stating that she did not know why she was being charged. explained t&c. wante |
| Thursday, January 09, 2014 | 11:29 AM | Kaledria | Melissa Tamblin | 0:02:24 cci stating that she was charged on 12/31 and doesn't know why, explained T&C, cu |
| Thursday, January 09, 2014 | 11:29 AM | WL308 | Connie Kinkle | 0:03:02 SUP Call; explained if customer is alleging fraud after confirming info, handling acco |
| Thursday, January 09, 2014 | 11:30 AM | Chris | n/a | 0:01:59 called for return addressing information. |
| Thursday, January 09, 2014 | 11:31 AM | JF334 | Gail Galvin | 0:03:31 CCI with Bank, wanted to verify that the account has been cancelled and that she v |
| Thursday, January 09, 2014 | 11:31 AM | Sky333 | Bea Breslin | 0:06:35 Called to confirm cancellation and return information CD304 |
| Thursday, January 09, 2014 | 11:33 AM | Carys | Debbie Kimbrough | 0:12:10 cci unhappy about charges, explained T&C of trial, encouraged her to try taking pro |
| Thursday, January 09, 2014 | 11:34 AM | Kaitlyn | leslie hussain | 0:05:18 cst called mad about the charge wanted to return product explained we can not ta |
| Thursday, January 09, 2014 | 11:35 AM | Skye L | Pamela Johnson | 0:05:54 cci to cancel and return. offered 35% and then 50% refund to keep and explained v |
| Thursday, January 09, 2014 | 11:35 AM | Sassy | Carleen Lacqua | 0:05:06 cci stating that she doesnt want the product and she wants the address to return it |
| Thursday, January 09, 2014 | 11:38 AM | Kaledria | sandra webb | 0:04:11 cci asking for her money to be refund explain the T&C she wanted to return produ |
| Thursday, January 09, 2014 | 11:39 AM | manuel galindo | Lisa Montgomery | 0:05:16 cci about the product to cancel as its not working for them but instead of going thr |
| Thursday, January 09, 2014 | 11:39 AM | Sky333 | Raenell Willie | 0:02:48 cci to cancel; offered vip program; cust denied; SML338 |
| Thursday, January 09, 2014 | 11:40 AM | Sassy | Karina Esquivel | 0:14:09 cci to dispute charges on account, informed customer she had not been charged by |
| Thursday, January 09, 2014 | 11:41 AM | Travis | Thuy Chamberland | 0:11:03 cci to cancel and return; offered discounted pricing; cst declined; cancelled per req |
| Thursday, January 09, 2014 | 11:41 AM | Jo | rachel moore | 0:16:00 cci stating that she received damaged trial order & initially wanted to cancel-she st |
| Thursday, January 09, 2014 | 11:42 AM | Stephanie | Anita Whitfill | 0:13:42 Cci about charge. Explained charges as per the terms and conditions. Cst demands |
| Thursday, January 09, 2014 | 11:42 AM | Chris | Gloria Rhoades | 0:05:00 called asking about status of return.  advised that it has not been received yet.  cus |
| Thursday, January 09, 2014 | 11:42 AM | Janice | Isabella Dwigfry | 0:22:41 cci to set up super VIP 64.00....IR313 |
| Thursday, January 09, 2014 | 11:43 AM | JF334 | Debbie Kimbrough | 0:04:40 CCI thinking we were splendry face mask, explained that we were not, located pho |
| Thursday, January 09, 2014 | 11:43 AM | Jo | Catherine Foux | 0:01:16 cci to confirm cancellation; AJG302 |
| Thursday, January 09, 2014 | 11:44 AM | manuel galindo | Jean niemi | 0:02:58 cci saying she never receive the merchandise for this charge explain the T&C she g |
| Thursday, January 09, 2014 | 11:44 AM | Carys | Vicki Phillips | 0:05:27 Called to inquire about refund, explained that as per T&C products RTS'ed/Refusec |

**EXHIBIT 325**

| Date | Time | Name | Notes |
|---|---|---|---|
| Thursday, January 09, 2014 | 11:45 AM | Skye L | fred galluccio | cst called about charge tried to set him up for return he said he was not paying for |
| Thursday, January 09, 2014 | 11:46 AM | Alexia | n/a | cc w/ concerns about company AG301 |
| Thursday, January 09, 2014 | 11:46 AM | WL308 | Anita Whitfill | SUP Call: explained T&C regarding trial period and charges, advised cannot return |
| Thursday, January 09, 2014 | 11:46 AM | WL308 | Angel Yen | called back again to confirm cancellation, confirmed again. CR315 |
| Thursday, January 09, 2014 | 11:48 AM | manuel galindo | fred acoff | cc asking the status of his refund explain it was placed yesterday and it might take |
| Thursday, January 09, 2014 | 11:49 AM | Sassy | Geri Swenson | cc to cancel and rtn, offered to extend trial, cust declined. SML338 |
| Thursday, January 09, 2014 | 11:50 AM | Sky333 | Delores Singleton | cc about the charge and receiving a recent shipment, explained the charges and th |
| Thursday, January 09, 2014 | 11:50 AM | JF334 | Sue Wisneski | CCT to see why he was charged, explained it terms and conditions, explained retur |
| Thursday, January 09, 2014 | 11:50 AM | Stephanie | Tanya Payne | cc to inquire about charges she states she spoke with someone about a month ag |
| Thursday, January 09, 2014 | 11:51 AM | Skye L | diane maxey | ******* do not ship******* cat did not know it was rec declined cst S1355 |
| Thursday, January 09, 2014 | 11:51 AM | Carys | Cathe Wallace | cc to inquire about charge, explained T&S, offered to discount future orders ar |
| Thursday, January 09, 2014 | 11:51 AM | Jo | Van Holley | cc to inquire about charges; explained t&c; canceled per request; provided tracking |
| Thursday, January 09, 2014 | 11:52 AM | Justin Stoddard | Michael Yarber | CCT: cc about charge. Explained charges as per the terms and conditions. Walked cst th |
| Thursday, January 09, 2014 | 11:52 AM | Chris | Shirley Kincheloe | cancelled recurring, didn't want this shipment but accepted at 50% off. CR315 |
| Thursday, January 09, 2014 | 11:55 AM | WL308 | Mary Holloway | Confirming cancellation of future charges/shipment WL308 |
| Thursday, January 09, 2014 | 11:55 AM | Janice 313 | Cathleen Straley | cc about charge of 12/19, unaware of T&C, advised of T&C and that charge is valid |
| Thursday, January 09, 2014 | 11:57 AM | Jo | Thuy Chamberland | cc to verify cancellation; AJG302 |
| Thursday, January 09, 2014 | 11:59 AM | Sassy | Debbie Kimbrough | cc to see about keeping product, offered %35 refund to keep and offered vip prog |
| Thursday, January 09, 2014 | 11:59 AM | manuel galindo | donna ypes | cc to see about asking about a charge under a customer named cheryl fontenot couldn't f |
| Thursday, January 09, 2014 | 12:01 AM | JF334 | Debbie Specht | cc to see why she was charged explained terms and conditions, CX got upset expl |
| Thursday, January 09, 2014 | 12:01 PM | Sky333 | Anita Whitfill | cc again about the charge to see if the charge can be refunded or if anything can be |
| Thursday, January 09, 2014 | 12:02 PM | Preston | Arnetta Robinson | Bank Call - cci to cancel recurring, not interested in continuity; customer claims nev |
| Thursday, January 09, 2014 | 12:02 PM | Kathy Ellis | Justin Stoddard | CCT cc about charge. Cst states that she didnt place order. Filed AIF for possible fraud. |
| Thursday, January 09, 2014 | 12:04 PM | Travis | Bette Arnold | cci to cancel trial and receive RMA for return; not interested in VIP program - circu |
| Thursday, January 09, 2014 | 12:05 PM | Kaledria | Gina Nichols | cancelled cx would like to start new acct, stopped recurring and placed new custom |
| Thursday, January 09, 2014 | 12:06 PM | Chris | Norine James | cc to take advantage of super VIP program starting at S69. sending 1 REGEN co |
| Thursday, January 09, 2014 | 12:07 PM | Sky333 | Kathy Ellis | cc because they thought they were being transferred to the fraud dept., explained |
| Thursday, January 09, 2014 | 12:08 PM | Stephanie | Noreen Trostle | cc to inquire about charge explained T&C she is upset b/c cancelled on 1/8/14 whi |
| Thursday, January 09, 2014 | 12:09 PM | Preston | Julia ward | cc to cancel trial and receive RMA for return; not interested in VIP program - circu |
| Thursday, January 09, 2014 | 12:09 PM | Janice 313 | Janet Newport | cc to cancel, not interested in recurring, issued RMA to return product...IR313 |
| Thursday, January 09, 2014 | 12:11 PM | Justin Stoddard | Margaret Witherhurst | CCT: cc to see the status of refund. Explained to cst that package has not been received |
| Thursday, January 09, 2014 | 12:11 PM | Preston | Jeannie Hubbard | cc to confirm cancellation status, confirmed; PAJ318 |
| Thursday, January 09, 2014 | 12:12 PM | Kaitlyn | Arlene Scott | cc to make sure product is returned; informed her she would have been charged b |
| Thursday, January 09, 2014 | 12:13 PM | Sky333 | Joanne Hector | cc after receiving the recent shipment and wanted to return the product for a refu |
| Thursday, January 09, 2014 | 12:13 PM | Carys | Chieni Ellison | Called to confirm return information and request refund for first charge, explained |
| Thursday, January 09, 2014 | 12:13 PM | Kayla S | Paulette Burau | cc stating she wanted to return trial product, gave return address and issued RMA |
| Thursday, January 09, 2014 | 12:14 PM | Janice 313 | Jinfen Li | cc to verify that acct is cancelled and to verify RMA...IR313 |
| Thursday, January 09, 2014 | 12:14 PM | JF334 | Janet Daniel | CCT's daughter called in wanting to cancel and see if she could send back, product v |
| Thursday, January 09, 2014 | 12:14 PM | Skye L | sue younger | cc wanted to cancel stated her daughter placed this order and is on chemo so |
| Thursday, January 09, 2014 | 12:14 PM | Kitty | Sheila Richardson | CC about charges. Explained T&C, she thought it should start from date of ordering |
| Thursday, January 09, 2014 | 12:15 PM | Travis | Cinthia Tejeda | cc to cancel recurring status, offered 35% discount, declined, offered 50% discoun |
| Thursday, January 09, 2014 | 12:20 PM | Sassy | eulene nieuwirth | cc to cancel, offered vip program, cust declined but may call back in future for it. S |
| Thursday, January 09, 2014 | 12:21 PM | Chris | Dawn Williams | cc to verify there were no further charges/shipments. CR315HANDLED DELUR |
| Thursday, January 09, 2014 | 12:21 PM | Kaitlyn | Julie Tharpe | cc confused because she received another shipment; is uninterested in products d |
| Thursday, January 09, 2014 | 12:23 PM | Kitty | Shelia Richardson | CC about charges. Explained T&C, she thought it should start from date of ordering |
| Thursday, January 09, 2014 | 12:24 PM | Skye L | sue younger | cc wanted to cancel stated her daughter placed this order and is on chemo so |
| Thursday, January 09, 2014 | 12:24 PM | Alexia | Elizabeth Marpuri | cc to place new order, card was declined, customer that she would call back after |
| Thursday, January 09, 2014 | 12:25 PM | Chris | Ann Alpeter | called and immediately asked for sup. CR315 |
| Thursday, January 09, 2014 | 12:25 PM | manuel galindo | faye clemens | cc to ask about her refund ask her if all the bottles were closed she mention one w |

**EXHIBIT 325**

| Date | Time | Name | Notes |
|---|---|---|---|
| Thursday, January 09, 2014 | 1:26 PM | Sky333 | ################################ |
| Thursday, January 09, 2014 | 1:26 PM | Travis | 0:08:59 cci about the charges that they are receiving, explained the t and c of the trial offer |
| Thursday, January 09, 2014 | 1:27 PM | Skye L | 0:06:17 cci confirm account was cancelled and for return/refund information. Offered cust |
| Thursday, January 09, 2014 | 1:26 PM | bev loeck | 0:01:59 cst called to see what charge was SL355 |
| Thursday, January 09, 2014 | 1:30 PM | Chris | 0:03:21 cancelled, product mildly irritates skin, understands that the $97.88 stands.. CR315 |
| Thursday, January 09, 2014 | 1:33 PM | Skye L | 0:01:30 cst called bc he put rma in the inside of package not the out side SL355 |
| Thursday, January 09, 2014 | 1:34 PM | Preston | 0:06:36 cci to cancel recurring; not interested in continuity at discount/VIP; requested RM/ |
| Thursday, January 09, 2014 | 1:34 PM | Alexia | 0:07:08 *** DO NOT SHIP****** cci to cancel because she felt like it mat |
| Thursday, January 09, 2014 | 1:34 PM | Janice 313 | 0:07:40 sup transfer, cust wants full refund on bottle outside 30 days, advised of return po |
| Thursday, January 09, 2014 | 1:34 PM | Justin Stoddard | 0:03:17 Cci about refund. Explained to cst that he is paying for the cost of the product. Exp |
| Thursday, January 09, 2014 | 1:36 PM | Chris | 0:03:38 called upset about charge, since she is outside of 30d no return possible. CR315 |
| Thursday, January 09, 2014 | 1:38 PM | Jo | 0:05:40 cci to cancel; offered VIP pricing; cst declined; canceled per request; issued RMA; A |
| Thursday, January 09, 2014 | 1:38 PM | Carys | 0:04:55 Called to inquire about charge, explained T&S, cancelled recurring CD304 |
| Thursday, January 09, 2014 | 1:41 PM | Kitty | 0:15:18 ***DO NOT SHIP****Cx does not want to have to return jars if does not like. Can |
| Thursday, January 09, 2014 | 1:42 PM | Sassy | 0:17:06 cust called in to cancel, out of work now, talked to cst about vip program but cust |
| Thursday, January 09, 2014 | 1:43 PM | Kaledria | 0:01:59 cci stating that she returned the product yesterday and wants her money back, inf |
| Thursday, January 09, 2014 | 1:43 PM | Justin Stoddard | 0:03:58 Cci about charge. Explained charge as per the terms and conditions. Cancelled cst. |
| Thursday, January 09, 2014 | 1:45 PM | Jo | 0:02:06 cci to make sure was a credit and not a charge. SML338 |
| Thursday, January 09, 2014 | 1:45 PM | Sassy | cindy phelan |
| Thursday, January 09, 2014 | 1:46 PM | Kaitlyn | 0:08:57 cci to cancel shipments, states she has not had a chance to try product out; is very |
| Thursday, January 09, 2014 | 1:48 PM | Preston | 0:08:31 cci to dispute charge claiming she received email from the company stating she pla |
| Thursday, January 09, 2014 | 1:48 PM | Carys | 0:08:21 Called to dispute charge, explained T&S, began tyo threaten bank/chargeback and |
| Thursday, January 09, 2014 | 1:52 PM | Bart | 0:04:36 cci asking if she could stop current shipment from going out, informed her current |
| Thursday, January 09, 2014 | 1:52 PM | JF334 | 0:06:45 CCi to see if she was eligible for a return on December product, said it was unopen |
| Thursday, January 09, 2014 | 1:53 PM | Stephanie | 0:11:03 cci to inquire about explained T&C she wanted to know why she had to return due |
| Thursday, January 09, 2014 | 1:53 PM | Sky333 | 0:08:32 cci about the charges, explained the t and c of the trial offer to the customer and t |
| Thursday, January 09, 2014 | 1:53 PM | Kaledria | 0:08:15 cci to cancel, explain that the product will have to be sent back to completely canc |
| Thursday, January 09, 2014 | 1:55 PM | Jo | 0:06:25 cci to confirm return information and cancellation; AJG302 |
| Thursday, January 09, 2014 | 1:56 PM | Skye L | 0:04:17 cst called called very upset about charge explained the trial gave 35% to settle out |
| Thursday, January 09, 2014 | 1:57 PM | Brian Adams | 0:01:44 confirming return address. BMA5560 |
| Thursday, January 09, 2014 | 1:57 PM | Carys | n/a |
| Thursday, January 09, 2014 | 1:57 PM | Carys | 0:06:34 Called to inquire about charge, explained T&S, he claims he never received packag |
| Thursday, January 09, 2014 | 1:57 PM | Skye L | 0:09:54 cst called saying we charged her which she has not been charged yet then she said |
| Thursday, January 09, 2014 | 1:57 PM | manuel galindo | 0:22:17 cci to place an order saying she was getting the product for 73.41 try to reset trial a |
| Thursday, January 09, 2014 | 1:57 PM | Jo | dennis marpuri |
| Thursday, January 09, 2014 | 1:57 PM | Jo | n/a |
| Thursday, January 09, 2014 | 1:59 PM | Kitty Poole | 0:09:26 dead air; AJG302 |
| Thursday, January 09, 2014 | 2:59 PM | Sky333 | Joanne Bradford |
| Thursday, January 09, 2014 | 1:04 PM | Stephanie | 0:15:14 CCI to cancel membership b/c does not want auto-ship. Cancelled per request. KLP |
| Thursday, January 09, 2014 | 1:05 PM | Stephanie | 0:03:07 cci about what was the charge for, explained the charge and the t and c of the trial |
| Thursday, January 09, 2014 | 1:05 PM | WL308 | Tamara Barulovich |
| Thursday, January 09, 2014 | 1:05 PM | Sky333 | Denyse Piper |
| Thursday, January 09, 2014 | 1:03 PM | Janice | 0:07:41 cci to inquire about order states she has not received order and initially wanted to |
| Thursday, January 09, 2014 | 1:02 PM | Janice | Karen Taylor |
| Thursday, January 09, 2014 | 1:03 PM | Carys | 0:02:13 cci again to find out what was Ellieskin that was the name for the 97.88 charge on t |
| Thursday, January 09, 2014 | 1:07 PM | JF334 | PAMELA RICHARDSON |
| Thursday, January 09, 2014 | 1:07 PM | Chris | 0:02:17 SUP Call: explained charges voided WL308 |
| Thursday, January 09, 2014 | 1:07 PM | Kaledria | 0:08:58 SUP CALL: CX upset about not receiving package, explained that the tracking numb |
| Thursday, January 09, 2014 | 1:03 PM | Kaitlyn | 0:00:25 cci to place order, got trial extension and 50% discount...IR313 |
| Thursday, January 09, 2014 | 1:03 PM | Preston | 0:04:15 Called to state he did not place this order, informed him there was a package getti |
| Thursday, January 09, 2014 | 1:03 PM | Preston | 0:08:01 cx called before and states that previous agent hung up on her, cx started off conv |
| Thursday, January 09, 2014 | 1:03 PM | Preston | 0:09:15 cci stating she does not want any future shipments or charges; does not want to be |
| Thursday, January 09, 2014 | 1:04 PM | Stephanie | 0:11:42 tracking inquiry, USPS not found; customer requested refund for charged amount a |
| Thursday, January 09, 2014 | 2:59 PM | Sky333 | PAMELA RICHARDSON |
| Thursday, January 09, 2014 | 1:02 PM | Janice | Delana Wilkes |
| Thursday, January 09, 2014 | 1:05 PM | Sky333 | Laureen Sengbusch |
| Thursday, January 09, 2014 | 1:03 PM | Carys | Bev Loeck |
| Thursday, January 09, 2014 | 1:03 PM | Kaitlyn | Denyse Piper |
| Thursday, January 09, 2014 | 1:03 PM | Preston | Alison Beardall |
| Thursday, January 09, 2014 | 1:03 PM | Preston | Donna Hacic |
| Thursday, January 09, 2014 | 1:08 PM | Chris | Terry Pruitt |
| Thursday, January 09, 2014 | 1:08 PM | Alexia | Becca Cheney |
| Thursday, January 09, 2014 | 1:08 PM | Janice 313 | Judy Mackey |
| Thursday, January 09, 2014 | 1:08 PM | Sassy | 0:08:40 cci to cancel and rtn. advised of vip program. cust stated because we are so hard tc |

EXHIBIT 325

| Date | Time | Name | Notes |
|---|---|---|---|
| Thursday, January 09, 2014 | 1:09 PM | Jo | 0:07.21 cci to cancel; canceled per request; issued RMA; AJG302 |
| Thursday, January 09, 2014 | 1:11 PM | Kaledria | 0:01.49 ***DO NOT SHIP*** cci stating that she wants to cancel the order, cx states that sh |
| Thursday, January 09, 2014 | 1:12 PM | manuel galindo | 0:10.28 cci to verify why she receive a charge for this package if it was a free gift for filling t |
| Thursday, January 09, 2014 | 1:13 PM | WL308 | 0:03.42 Explained T&C regarding return policy, declined continuity at discount, provided re |
| Thursday, January 09, 2014 | 1:15 PM | Sassy | 0:01.53 cci to see why wouldnt process, advised prepaid cards are not accepted. SMl |
| Thursday, January 09, 2014 | 1:15 PM | Jo | 0:04.06 cci to cancel acct; informed it had already been canceled; explained t&c and return |
| Thursday, January 09, 2014 | 1:16 PM | JF334 | 0:03.02 CCI to cancel, already canceled, gave cancellation number JF334 |
| Thursday, January 09, 2014 | 1:17 PM | manuel galindo | 0:02.53 cci to get her money back inform her about the T&C she said is false advertisement |
| Thursday, January 09, 2014 | 1:17 PM | Travis | 0:10.37 cci to dispute charges, customer felt she was charged even after cancelling trial per |
| Thursday, January 09, 2014 | 1:17 PM | Chris | 0:08.02 called back after speaking with CC company, they had told her to settle out with us |
| Thursday, January 09, 2014 | 1:18 PM | Janice 313 | 0:07.00 cci to cancel, not interested in recurring. issued RMA to return product...IR313 |
| Thursday, January 09, 2014 | 1:20 PM | Sassy | 0:03.07 cci to make sure they were cancelled. SMl338 |
| Thursday, January 09, 2014 | 1:24 PM | Kitty | 0:22.26 CCI to ask about charges. Explained Trial and T&C. Says never received package. U: |
| Thursday, January 09, 2014 | 1:24 PM | Travis | 0:01.56 cci to verify account was not on recurring status TG5557 |
| Thursday, January 09, 2014 | 1:26 PM | Brian Adams | 0:05.23 cci with shipping question and trial date. BMA5560 |
| Thursday, January 09, 2014 | 1:27 PM | manuel galindo | 0:08.59 cci asking why she receive a charge explain the T&C she wanted to cancel the mem |
| Thursday, January 09, 2014 | 1:28 PM | Kaitlyn | 0:12.19 cci because she never received product and was charged; gave tracking number (9. |
| Thursday, January 09, 2014 | 1:28 PM | Kaitlyn | 0:06.34 could not locate account KMM340 |
| Thursday, January 09, 2014 | 1:29 PM | Stephanie | 0:04.54 cci to verify return addr-the addr she had was for dellure-provided correct addr snl |
| Thursday, January 09, 2014 | 1:29 PM | Jo | 0:04.44 cci to speak w/ prior rep; transferred; AJG302 |
| Thursday, January 09, 2014 | 1:31 PM | Sky333 | 0:04.07 cci about the charge, explained the charge and the t and c of the trial offer, the cus |
| Thursday, January 09, 2014 | 1:31 PM | Kaledria | 0:07.35 cci stating that he wants to cancel the order, stopped recurring, gave return instru |
| Thursday, January 09, 2014 | 1:32 PM | Chris | 0:01.41 called for proper return address.  CR315 |
| Thursday, January 09, 2014 | 1:32 PM | velda schooler | 0:11.33 CCI was trygin to place an order online, order would not go through due to the "en |
| Thursday, January 09, 2014 | 1:35 PM | Sassy | 0:03.40 kudos call. SMl338 |
| Thursday, January 09, 2014 | 1:37 PM | Sassy | 0:03.44 cci to make sure they were cancelled. SMl338 |
| Thursday, January 09, 2014 | 1:38 PM | Jo | 0:02.36 ***DO NOT SHIP****cci ***DO NOT SHIP*** cst changed mind, called to cancel; AJG3 |
| Thursday, January 09, 2014 | 1:38 PM | Justin Stoddard | 0:24.22 Cci about charge. Cst called in last night about charge. Cst was offered 35% by prev |
| Thursday, January 09, 2014 | 1:39 PM | Janice 313 | 0:18.14 bank call, cust asked about charge, advised of T&C, wanted full refund, offered 35° |
| Thursday, January 09, 2014 | 1:40 PM | Sky333 | 0:04.44 cci about the charge to their account and wanted it refunded, explained the t and c |
| Thursday, January 09, 2014 | 1:40 PM | rpl349 | 0:02.54 CCI wanting to cancel recurring but keep the trial she already has. cust account wa |
| Thursday, January 09, 2014 | 1:41 PM | Chris | 0:07.26 called for return info, notified of restocking fee.  CR315 |
| Thursday, January 09, 2014 | 1:47 PM | Stephanie | 0:06.41 cci wanting to cancel states product is not working as desired and wants to return t |
| Thursday, January 09, 2014 | 1:47 PM | Skye L | 0:08.19 cst called had taken settlement wanted to complain about how the refund works SL3! |
| Thursday, January 09, 2014 | 1:41 PM | Kaledria | 0:02.56 cci stating they were charged and dont know why,explained T&C, cx states that sh( |
| Thursday, January 09, 2014 | 1:43 PM | Julian Sepulveda | 0:06.46 cci to place new order. BMA5560 |
| Thursday, January 09, 2014 | 1:43 PM | Brian Adams | 0:02.52 Cci about charge. Explained charges as per the terms and conditions.Attempted sa |
| Thursday, January 09, 2014 | 1:45 PM | Justin Stoddard | 0:06.29 cci to make sure she was provided the correct information before. SMl338 |
| Thursday, January 09, 2014 | 1:45 PM | Sassy | 0:06.06 cci wanting to cancel states product is not working as desired and wants to return ( |
| Thursday, January 09, 2014 | 1:47 PM | Stephanie | 0:01.36 called about another product.  CR315 |
| Thursday, January 09, 2014 | 1:47 PM | Chris | 0:01.10 general questions. SMl338 |
| Thursday, January 09, 2014 | 1:49 PM | Sassy | 0:09.21 **Bank***CCI to ask about charges . Explained T&C and took to the webpage to shi |
| Thursday, January 09, 2014 | 1:51 PM | Kitty | 0:06.01 cci questioning charge. Explained trial program, CX hungup on me. BMA5560 |
| Thursday, January 09, 2014 | 1:51 PM | Brian Adams | 0:02.59 called to cancel, had already been cancelled due to declined orders.  CR315 |
| Thursday, January 09, 2014 | 1:52 PM | Chris | 0:07.23 cci to return last package receive since he put a stop on membership explain the st |
| Thursday, January 09, 2014 | 1:57 PM | manuel galindo | 0:10.37 cci asking about straight sales, explained T&C of trial when she asked about charge |
| Thursday, January 09, 2014 | 1:57 PM | Kaitlyn | 0:04.06 cci to inquire about T&C she did not understand why she would experience 2 charg |
| Thursday, January 09, 2014 | 2:01 PM | Stephanie | 0:09.35 cci stating that she sent back the package and never got her refund, informed cx ne |
| Thursday, January 09, 2014 | 2:01 PM | Kaledria | |

EXHIBIT 325

| Date | Time | Agent | Customer | Notes |
|---|---|---|---|---|
| Thursday, January 09, 2014 | 2:01 PM | Chris | Janet Generette | 0:07:37 cancelled, hasn't tried product yet. issued RMA.. CR315 |
| Thursday, January 09, 2014 | 2:02 PM | Brian Adams | Angela Watkins | 0:09:43 cc to question charged explained trial program and the charge on the account. Set |
| Thursday, January 09, 2014 | 2:03 PM | WL308 | Doreen McCoy | 0:02:50 SUP call; advised of return policy per T&C, offered reship, declined WL308 |
| Thursday, January 09, 2014 | 2:05 PM | Kitty | Rebecca Andrews-Webs | 0:09:12 CCI to cancel membership b/c says never received product. USPS says delivered 12 |
| Thursday, January 09, 2014 | 2:06 PM | Sky333 | Mary Cr | 0:01:40 cc to see if they could return the initial product that is unopened for a refund, cust |
| Thursday, January 09, 2014 | 2:07 PM | Preston | Barbara Cox | 0:06:04 cci to cancel recurring; not interested in continuity at discount; requested RMA for |
| Thursday, January 09, 2014 | 2:08 PM | rpl349 | phyllis gardner | 0:02:12 CCI about charges showing up, explained that we had no charges on her account lil |
| Thursday, January 09, 2014 | 2:09 PM | Chris | Suzanne Blackburn | 0:02:54 called to make sure he was cancelled from any recurring. CR315 |
| Thursday, January 09, 2014 | 2:13 PM | Sassy | Crystal Druschel | 0:10:04 cci to make sure she cancelled on the phone and wanted to get rtn information, of |
| Thursday, January 09, 2014 | 2:15 PM | Chris | Nancy Seldman | 0:01:59 called to inquire about additional charge, was apparently concerned about the 1.9 |
| Thursday, January 09, 2014 | 2:21 PM | Kaleidia | Joyce James | 0:05:42 cci stating that she was charged and wants to know why, explained T&C, ca states |
| Thursday, January 09, 2014 | 2:22 PM | manuel galindo | eileen weaver | 0:07:30 ***DO NOT SHIP****DO NOT SHIP**** she dont want the product and call to ca |
| Thursday, January 09, 2014 | 2:23 PM | Brian Adams | Martha Louis | 0:04:43 cci to question charge. Explained charge and trial program. Cancelled per cx reque |
| Thursday, January 09, 2014 | 2:25 PM | April J 317 | Gloria Britt | 0:05:21 cci complaining about charge on account. explained t&c of trial. customer then sta |
| Thursday, January 09, 2014 | 2:25 PM | Stephanie | April Montana | 0:04:33 cci to obtain RMA states she cannot afford-offered VIP program-customer declinee |
| Thursday, January 09, 2014 | 2:26 PM | Kitty | Glenda Minkley | 0:17:27 CCI to ask for trial extension, but past EOT date. Asked if a d/c could be applied to |
| Thursday, January 09, 2014 | 2:28 PM | Travis | Ms. Patricia Lazenby | 0:28:07 cci to inform her package had been damaged in delivery, offered 35% discount, de |
| Thursday, January 09, 2014 | 2:28 PM | Stephanie | n/a | 0:02:05 cci requesting to speak with Spanish agent call was transferred |
| Thursday, January 09, 2014 | 2:29 PM | Kaleidia | Wendy Baker | 0:05:23 cci stating that she wants to cancel the acct, explained that she has return the rem |
| Thursday, January 09, 2014 | 2:30 PM | Justin Stoddard | Sherry Williams | 0:10:40 cci about charge . Explained charges as per the terms and conditions. Cst requeste |
| Thursday, January 09, 2014 | 2:30 PM | Kaitlyn | NA | 0:02:03 call disconnected KMM340 |
| Thursday, January 09, 2014 | 2:30 PM | Jo | Brenda Kramer | 0:04:58 cci to cancel; offered VIP pricing, cst declined; canceled per request; issued RMA; A |
| Thursday, January 09, 2014 | 2:30 PM | Preston | Kerry Sherman | 0:05:20 cci to cancel recurring; not interested in continuity at discount; RMA generated for |
| Thursday, January 09, 2014 | 2:32 PM | rpl49 | tiffany aramburu | 0:05:37 CCI wanting to cancel, account had already been placed on hold, issued rma and re |
| Thursday, January 09, 2014 | 2:33 PM | Stephanie | Lynda Wahr | 0:03:36 cci to inquire about charges explained T&C-customer wishes to cancel states pricin |
| Thursday, January 09, 2014 | 2:33 PM | Jo | Mary Polk | 0:01:58 cci to cancel; confirmed cancellation; AJG302 |
| Thursday, January 09, 2014 | 2:33 PM | Sky333 | Heather Peninger | 0:03:26 cci about the trial offer t, explained the trial offer t and c and end of trial charge, cus |
| Thursday, January 09, 2014 | 2:34 PM | Skye L | Joyce pisani | 0:04:17 cst called had already canceled wanted a full refund explained could not be produc |
| Thursday, January 09, 2014 | 2:36 PM | Travis | Jennifer Schertzer | 0:04:37 cci to cancel recurring, offered 35% discount, declined, offered 50% discount, decli |
| Thursday, January 09, 2014 | 2:37 PM | Jo | Carol McCoy | 0:02:31 cci to inquire about refund, gave transaction id and info; AJG302 |
| Thursday, January 09, 2014 | 2:38 PM | Kayla S | Debra Woodson | 0:04:01 cci wanting to cancel, offered VIP program, cst declined stating she did not want th |
| Thursday, January 09, 2014 | 2:38 PM | Kaleidia | Oscar Gamboa | 0:06:26 cci stating that he received another box and he wants to send it back, stopped rec |
| Thursday, January 09, 2014 | 2:38 PM | Sky333 | Catherine Acord | 0:02:03 cci about the charge to their account, explained the t and c of the trial offer to the |
| Thursday, January 09, 2014 | 2:40 PM | Sassy | niurka damour | 0:07:24 cci to make sure she understood the trial terms. SML338 |
| Thursday, January 09, 2014 | 2:41 PM | Chris | Stan Serafin | 0:12:02 called to restart subscription but at a reduced frequency, explained that he would |
| Thursday, January 09, 2014 | 2:41 PM | Stephanie | josephine Levy | 0:04:57 cci stating that she stopped order back on 1/8/14 she obtained the return tracking |
| Thursday, January 09, 2014 | 2:42 PM | manuel galindo | alicia pineda | 0:12:36 cci to verify why she receive the charges explain the T&C and inform her that she s |
| Thursday, January 09, 2014 | 2:43 PM | Preston | Linda Winton | 0:08:29 cci to confirm cancellation, confirmed; requested RMA for used merch, cannot obli |
| Thursday, January 09, 2014 | 2:45 PM | Sky333 | Vera inestroza | 0:02:09 cci about the charge to see if it could be cancelled as they did not like the product, |
| Thursday, January 09, 2014 | 2:45 PM | Janice 313 | Marcia Coleman | 0:02:54 cci to verify acct is cancelled and get RMA and return address...JR313 |
| Thursday, January 09, 2014 | 2:45 PM | Kitty | Siamphone Chinyavong | 0:17:41 CCI to place order- KLP 341 |
| Thursday, January 09, 2014 | 2:45 PM | Brian Adams | Jacqueline Ward | 0:20:30 refund because of how the sent back the package (back to shipped address no rma |
| Thursday, January 09, 2014 | 2:47 PM | Skye L | Sarah heatley | 0:06:58 cst wanted to extend the date and see if she could get it any cheaper bc the rea |
| Thursday, January 09, 2014 | 2:48 PM | Jo | Ron Ronsi | 0:08:32 cci to dispute charge; explained t&c; canceled per request; offered 35% refund to a |
| Thursday, January 09, 2014 | 2:48 PM | April 317 | Monica Russo | 0:11:29 cci upset about first rep she had spoke with stating he did not want to help her, ap |
| Thursday, January 09, 2014 | 2:48 PM | Chris | Lynne Monk | 0:05:05 cci cancelled recurring, asked for refund on this charge since was never shipped, refur |
| Thursday, January 09, 2014 | 2:52 PM | Kaleidia | Leslie Alvarado | 0:05:06 cci stating that she was charged and she doesnt remember placing an order, explai |

EXHIBIT 325

| Date | Time | Name | Notes |
|---|---|---|---|
| Thursday, January 09, 2014 | 2:54 PM Preston | Lynne Monk | 0:03:34 cci to cancel recurring - cannot use, not interested in continuity at discount; PAJ31: |
| Thursday, January 09, 2014 | 2:54 PM Justin Stoddard | Marti Welter | 0:03:32 Cci about charge. Cst states that is his ex wife who orderd. Cst is very upset. Cst wa |
| Thursday, January 09, 2014 | 2:54 PM April 317 | Tammie Tillman | 0:01:56 cci to cancel; said she signed up for several trials at once, cannot afford all trials. w |
| Thursday, January 09, 2014 | 2:56 PM rpl349 | melinda ribner | 0:21:34 CCI to place new order for membership; PAJ349 |
| Thursday, January 09, 2014 | 3:01 PM Chris | Dinesh Singh | 0:09:37 cancelled, returning trial package as it was never opened, RMA issued and stocking |
| Thursday, January 09, 2014 | 3:05 PM Brian Adams | Michele Lopes | 0:06:15 cci questioning why she had not be refunded; I saw she was offered 45 dollars per |
| Thursday, January 09, 2014 | 3:05 PM Janice 313 | Julie Paxton | 0:07:00 cci to cancel, declined discounts, issued RMA to return....JR313 |
| Thursday, January 09, 2014 | 3:06 PM Kayla S | Sherry Williams | 0:21:45 cci asking for a cancellation number, informed cst she would receive an email verii |
| Thursday, January 09, 2014 | 3:08 PM Justin Stoddard | Donna Brown | 0:04:57 Bank call: Bank called without cst online. Rep asked for return address. Cst is outsi |
| Thursday, January 09, 2014 | 3:09 PM Lauren H | Betsy Cool | 0:04:36 CCI to cancel. Customer is not interested in continuing the membership. LRH324 |
| Thursday, January 09, 2014 | 3:09 PM Sky333 | Linda Berezny | 0:02:16 cci about the charge to their account, explained the charge and the t and c of the t |
| Thursday, January 09, 2014 | 3:11 PM Brian Adams | Alicia Garza | 0:05:05 cci to cancel recurring also gave small refund because she was upset about the cha |
| Thursday, January 09, 2014 | 3:12 PM Kayla S | Cynthia Rankins | 0:03:21 cci asking if the order went, informed cst the order had been declined because of p |
| Thursday, January 09, 2014 | 3:14 PM Kaitlyn | Judy Whittington | 0:02:17 cci to verify customer on statement KMM340 |
| Thursday, January 09, 2014 | 3:14 PM manuel galindo | eugene mcquaid | 0:06:19 cci asking if the account was cancel and if he was able to return the last package in |
| Thursday, January 09, 2014 | 3:15 PM Kitty | Geogelann Williams | 0:28:45 CCI to ask questions specific to product line and benefits. Wants to cancel member |
| Thursday, January 09, 2014 | 3:15 PM Skye L | mary qualls | 0:17:51 cst wanted to know what charge was for explained the trial and gave 25% refund w |
| Thursday, January 09, 2014 | 3:17 PM Kaledria | Linda Seamons | 0:05:27 cci stating that she was charged and she thought the products were free, explainee |
| Thursday, January 09, 2014 | 3:18 PM Chris | Cheryl Shevlin | 0:08:19 called to cancel, wanted refund, advised that she wouldnt be able to get a refund s |
| Thursday, January 09, 2014 | 3:19 PM Kaledria | Linda Seamons | 0:05:27 cci stating that she was charged and she thought the products were free, explainee |
| Thursday, January 09, 2014 | 3:19 PM rpl349 | Rhea Jean Fontinel-Gibr | 0:09:43 CCI about status of refund, cust disconnected while i was looking into account. rpl: |
| Thursday, January 09, 2014 | 3:20 PM Janice 313 | Cheryl Shevlin | 0:02:16 cci wanting a refund, unaware of T&C, advised of them and that charge is valid, no |
| Thursday, January 09, 2014 | 3:21 PM Skye L | mary rhodes | 0:01:15 cst was upset about charge canceled out of rec SJ355 |
| Thursday, January 09, 2014 | 3:21 PM Kitty | Paige Davis | 0:28:28 cci questioning return information, also confirmed cancellation status. BMA5560 |
| Thursday, January 09, 2014 | 3:23 PM WL308 | Cheryl Shevlin | 0:01:12 Confirming cancellation WL308 |
| Thursday, January 09, 2014 | 3:23 PM Brian Adams | linda ogler | 0:02:18 CCI wanting to cancel recurring status, offered 25% discount on future orders to sa |
| Thursday, January 09, 2014 | 3:26 PM rpl349 | Debbie Morris | 0:02:24 called to verify cancellation. CR315 |
| Thursday, January 09, 2014 | 3:26 PM Chris | Cheryl Baker | 0:04:37 cci to cancel, offered 35% cust declined, advised of vip program, cust stated she wi |
| Thursday, January 09, 2014 | 3:26 PM Sassy | Ruiyun Wanyan | 0:06:48 CCI to cancel membership b/c was not aware of auot-ship, he says... Cancelled per |
| Thursday, January 09, 2014 | 3:27 PM Kitty | randallclauson | 0:04:21 cst wanted to can cancel gave rma for return SL355 |
| Thursday, January 09, 2014 | 3:28 PM Skye L | Freddie Simmons | 0:01:59 CCI to tell me that she had filed a dispute with her bank, alerted her that i could no |
| Thursday, January 09, 2014 | 3:28 PM rpl349 | n/a | 0:04:49 cst trying to make order wouldn't work online, i received error stating can't accept | |
| Thursday, January 09, 2014 | 3:29 PM Brian Adams | Cherrie Townsent | 0:03:24 called to inquire about charges, explained timeline, customer verified that there w |
| Thursday, January 09, 2014 | 3:31 PM Chris | lori yetter | 0:19:26 bank call want a refund because customer didnt read T&C is out of 30 days return |
| Thursday, January 09, 2014 | 3:31 PM Sky333 | Amy Davis | 0:05:15 CCI stating that she received another package in the mail. Customer was not billed |
| Thursday, January 09, 2014 | 3:32 PM WL308 | Rubicela Jimenez | 0:12:21 cci to cancel and rtn. offered 35 and 50%. cust declined. advised of restocking fee. |
| Thursday, January 09, 2014 | 3:32 PM Kaitlyn | Jane Layer | 0:02:26 CCI had emailed in to cancel, was told to contact us for rma and return informatior |
| Thursday, January 09, 2014 | 3:34 PM Kaledria | Jodi Green | 0:07:08 cci about charge, explained T&C of trial/program; wants to return product, informe |
| Thursday, January 09, 2014 | 3:36 PM Sky333 | Dianna Burgun | 0:02:36 cci to return the product, cancelled the account and provided the RMA and addres |
| Thursday, January 09, 2014 | 3:36 PM Chris | Junia Pokrifka | 0:06:25 cci stating that he was charged and wasnt suppose to be, explained T&C, cx states |
| Thursday, January 09, 2014 | 3:38 PM manuel galindo | Tammy Taylor | 0:05:38 cancelled, issued RMA, CR315 |
| Thursday, January 09, 2014 | 3:39 PM Lauren H | Melissa Magana | 0:04:15 cci about the charge, explained the charge and the t and c of the trial offer to the c |
| Thursday, January 09, 2014 | 3:40 PM Sassy | Deedee Ryan | 0:03:54 Cancelled, explained T&C regarding trial period and charges involved, declined con |
| Thursday, January 09, 2014 | 3:41 PM rpl349 | Araceli Robinson | 0:06:18 cci because she just received product and wanted to know how trial program work |
| Thursday, January 09, 2014 | 3:41 PM Kaitlyn | Angie McClire | 0:19:59 Cci wanting to know how to become a permanent cst. Saved cst by expalined VIP p |
| Thursday, January 09, 2014 | 3:42 PM Justin Stoddard | cindy duke | 0:01:52 cst called about charge explained trial said she was a lawyer and would sue and hu |
| Thursday, January 09, 2014 | 3:44 PM Skye L | Cynthia Lubinski | 0:03:08 cci to inquire about shipment, provided tracking info, AJG302 |
| Thursday, January 09, 2014 | 3:44 PM Jo | | |

325 - 37

**EXHIBIT 325**

| Date | Time / Agent | Name | Notes |
|---|---|---|---|
| Thursday, January 09, 2014 | 3:45 PM Kaledria | Meg Flanagan | 0:01:51 cci stating that she never received her product, cx would like tracking number so sh |
| Thursday, January 09, 2014 | 3:45 PM Sky333 | Trudy Brownlee | 0:06:01 cci about the charge to their account, explained the charge and the t and c of the t |
| Thursday, January 09, 2014 | 3:45 PM Chris | Melissa Magana | 0:07:02 called wanting to keep trial package, offered at 60% discount since that is closest t |
| Thursday, January 09, 2014 | 3:48 PM Alexia | robert caeners | 0:06:51 cci wanting to return product. explained to him the 30day return policy. he was sta |
| Thursday, January 09, 2014 | 3:49 PM WL308 | Marwan Qare | 0:01:50 Provided return information per customer request WL308 |
| Thursday, January 09, 2014 | 3:49 PM manuel galindo | terry nguyen | 0:06:26 cci to place a new order 356-MGN |
| Thursday, January 09, 2014 | 3:54 PM Kaledria | Pamela Montgomery | 0:07:16 cci stating that she wants to start back up her trial, cx states that she tried online b |
| Thursday, January 09, 2014 | 3:55 PM Alexia | Larraine Kenney | 0:03:32 cci stating that she sent the package back and wanted to know when her refund w |
| Thursday, January 09, 2014 | 3:59 PM Kaledria | roxanne burdi | 0:04:35 cci requesting the address for return, explained to the customer that the informati |
| Thursday, January 09, 2014 | 3:57 PM Skye L | gloria broussard | 0:09:36 cst called up set about charge gave 25% refund to settle out acct SL355 |
| Thursday, January 09, 2014 | 3:58 PM Janice | NA | 0:07:25 caller wanted to order another product, found company info for her....JR313 |
| Thursday, January 09, 2014 | 3:58 PM Justin Stoddard | Tammy Maestas | 0:04:40 Cci about shipment. Post office tracking shows that package was delivered. Call wa |
| Thursday, January 09, 2014 | 3:59 PM Chris | Kristin Reinhardt | 0:09:30 called because she'll never rec'd initial trial package, asked for refund of charge bu |
| Thursday, January 09, 2014 | 3:59 PM Kaledria | Mary Holden | 0:02:33 cci stating that she was going to send back the product but she changed her mind a |
| Thursday, January 09, 2014 | 4:00 PM Brian Adams | n/a | 0:02:10 general question. BMA5560 |
| Thursday, January 09, 2014 | 4:01 PM April J 317 | Tracy Colletta | 0:08:39 cci not having received product. said that post office delivers to wrong address con |
| Thursday, January 09, 2014 | 4:03 PM Skye L | lillian copelin | 0:06:00 cave rma and addy for return SL355 |
| Thursday, January 09, 2014 | 4:05 PM Alexia | Frances Torres | 0:06:00 cci stating that she never agreed to this charge. explained t&c. customer demande |
| Thursday, January 09, 2014 | 4:06 PM Brian Adams | Katie Jackson | 0:02:10 cci to make sure she had returned and had been cancelled. BMA5560 |
| Thursday, January 09, 2014 | 4:07 PM Sassy | nancy roark | 0:20:17 cci to place order for 2 revives. offered cust vip program and to comp a bottle of th |
| Thursday, January 09, 2014 | 4:07 PM Sky333 | shirley mitchell | 0:02:41 cci about trying to place an order for the trial offer but the order did not go throug |
| Thursday, January 09, 2014 | 4:07 PM Skye L | ruth wood | 0:01:34 cst wanted to cancel declined 20% discount SL355 |
| Thursday, January 09, 2014 | 4:07 PM Chris | tammy maestas | 0:09:22 called back for tracking info, claims to have never rec'd the original package.  CR31 |
| Thursday, January 09, 2014 | 4:09 PM JF334 | Shirley McCaughan | 0:03:32 CCI tracking refund. gave Trans ID JF334 |
| Thursday, January 09, 2014 | 4:09 PM rpl349 | larisa spektor | 0:02:10 CCI upset about having to return the trial, explained that she did have the save sak |
| Thursday, January 09, 2014 | 4:09 PM Preston | Gerda Varkulevicute | 0:08:34 cci to ask why she hadn't seen 75% refund to account; after reviewing, explained n |
| Thursday, January 09, 2014 | 4:11 PM Joanie Neely | Robyn Bomstad | 0:03:15 Customer just got her CC bill and wasnt sure why she was charged, explained the T |
| Thursday, January 09, 2014 | 4:13 PM Skye L | KATHY BONIFAZIO | 0:03:33 cst called upset about charge explained trial said she wanted to return gave rma an |
| Thursday, January 09, 2014 | 4:15 PM Chris | Frances Carollo | 0:06:11 cancelled, returning this shipment.  CR315 |
| Thursday, January 09, 2014 | 4:15 PM Chris | George Mcleod | 0:09:56 CC to cancel and return product. Customer does not wish to continue with the sub |
| Thursday, January 09, 2014 | 4:16 PM HAC314 | Tracie Mcfarland | 0:07:08 cci to inquire about her refund, was unaware of what previous notations intended |
| Thursday, January 09, 2014 | 4:16 PM Janice | Kay Coppens | 0:07:14 cci to say she wants acct cancelled, states she was charged in Dec and wants that c |
| Thursday, January 09, 2014 | 4:16 PM WL308 | Kathleen Daly | 0:07:05 Confirmed T&C regarding return/refund, threatened disputation of prior charges; a |
| Thursday, January 09, 2014 | 4:20 PM Sassy | deb becher | 0:07:31 cci to make sure cancelled and to get rtn info. SML338 |
| Thursday, January 09, 2014 | 4:20 PM JF334 | Mimi McClelland | 0:06:42 CCI received product but two pumps didnt work, reship replacement package JF33 |
| Thursday, January 09, 2014 | 4:23 PM Jo | Michelle Lewis | 0:23:06 cst's daughter called in to confirm cancellation and inquire after refund; explained |
| Thursday, January 09, 2014 | 4:25 PM Lauren H | doris Seibert | 0:08:13 CCI inquiring about refund. Products have been received back to facility. Refund 97 |
| Thursday, January 09, 2014 | 4:26 PM Carys | Harriet Stuart | 0:12:38 Called in to dispute charges again, explained that because she did not follow return |
| Thursday, January 09, 2014 | 4:27 PM Janice 313 | Tammy Nuckols | 0:03:35 cci and asked for Sandy, says received VM, put on hold to get advice, she hung up.. |
| Thursday, January 09, 2014 | 4:27 PM Sky333 | heather maistena | 0:10:35 cci about the charges, the customer placed an order for multiple skin care product |
| Thursday, January 09, 2014 | 4:29 PM Justin Stoddard | Sharon Lulu | 0:09:48 BANK CALL: Bank/Cci about charge. Explained charges as per the terms and conditi |
| Thursday, January 09, 2014 | 4:29 PM Joanie Neely | Hamada Yehya | 0:01:30 Called to update his email address. JN 310 |
| Thursday, January 09, 2014 | 4:30 PM Chris | Jerri Taylor | 0:03:20 called to order REGEN eye cream, told her about custom packages. CR315 |
| Thursday, January 09, 2014 | 4:32 PM April J 317 | Walter Duncan | 0:11:45 cci stating he wanted charges removed from his account, said the only received 3 se |
| Thursday, January 09, 2014 | 4:35 PM Chris | Lily Bellkka | 0:03:14 called to cancel and return most recent shipment.  CR315 |
| Thursday, January 09, 2014 | 4:37 PM WL308 | Lyla VanDine | 0:04:23 Cancelled, causing allergic breakout, declined continuity, provided return informat |
| Thursday, January 09, 2014 | 4:38 PM Joanie Neely | Brandon Lanhardt | 0:05:06 Cancelled, customer said the product broke his skin out and he does not like it |

325 - 38

**EXHIBIT 325**

| Date | Time | Name | Notes |
|---|---|---|---|
| Thursday, January 09, 2014 | 4:39 PM JF334 | Sandy Lowrance | 0:03:09 CCI to express that she was upset about charge, explained terms and conditions, c |
| Thursday, January 09, 2014 | 4:40 PM Sky333 | tammy maestas | 0:07:44 cci again requesting a release of funds to be filed, informed customer that the only |
| Thursday, January 09, 2014 | 4:41 PM Skye L | sherri Justice | 0:06:24 cst called mad about charge declined 35% gave rma and addy for return SL355 |
| Thursday, January 09, 2014 | 4:42 PM Janice 313 | Meg Flanagan | 0:03:21 cci to get RMA and address to return package...JR313 |
| Thursday, January 09, 2014 | 4:46 PM Chris | Roberta Heitman | 0:07:50 called for refund, accepted 35% as settlement. CR315 |
| Thursday, January 09, 2014 | 4:48 PM rpl349 | phyllis waterhouse | 0:08:46 CCI having error message when she tries to place order on her computer, looked u |
| Thursday, January 09, 2014 | 4:48 PM Sky333 | Katrena Patterson | 0:05:24 cci about receiving another product and doesn't want to continue with it and woul |
| Thursday, January 09, 2014 | 4:49 PM Preston | Anna Phillipose | 0:24:04 Bank call - cci to dispute charge w/ bank rep; advised cancellation/refund of recent |
| Thursday, January 09, 2014 | 5:04 PM Brian Adams | Hassan Jaffara | 0:06:15 cci to dispute charge on account, explained t&c. Explained return policy. Told him he agreed |
| Thursday, January 09, 2014 | 5:05 PM Brian Adams | n/a | 0:06:15 answered for callback system was down. BMA5560 |
| Thursday, January 09, 2014 | 5:05 PM April J 317 | Johnnie McWilliams | 0:10:56 cci to find out why charge was not credited back to her account, explained t&c and |
| Thursday, January 09, 2014 | 5:06 PM Jo | Karin Marraccini | 0:02:37 cci to cancel; explained she had finished program; AUG302 |
| Thursday, January 09, 2014 | 5:08 PM Justin Stoddard | Diane Gray | 0:02:58 Ccl to cancel. Explained to cst that order had already shipped. Cst states that she w |
| Thursday, January 09, 2014 | 5:09 PM Brian Adams | Sandra Van Valkenburg | 0:03:44 called questioning charge attempts, explained trial and t&c confirmed she had bee |
| Thursday, January 09, 2014 | 5:11 PM Sky333 | Cindy curry | 0:01:21 cci originally about the charge to their account, could not bring up any account inf |
| Thursday, January 09, 2014 | 5:12 PM Jo | Kay Dubois | 0:02:27 cci to inquire about charge; systems were down; called back at 5:11 pm 1/9/14; AU |
| Thursday, January 09, 2014 | 5:13 PM Brian Adams | Penina Herskowitz | 0:02:12 cx called to cancel order didn't read t&c. Voided per request. BMA5560 |
| Thursday, January 09, 2014 | 5:17 PM Justin Stoddard | kathy gabner | 0:02:59 Ccl to cancel. Explained to cst that she had to return product. Attempted save, cst |
| Thursday, January 09, 2014 | 5:23 PM Justin Stoddard | Natalia Montoya | 0:02:15 CCl about charge. Explained to cst that we have not charged her in excess of 80.00. |
| Thursday, January 09, 2014 | 5:24 PM Brian Adams | Dianne Bradbury | 0:08:01 cci to question charge. Explained t&c. Explained return policy why she couldn't ret |
| Thursday, January 09, 2014 | 5:25 PM Sky333 | Patti Rihn | 0:05:46 cci about the charge to see if they could return the product that they have that is u |
| Thursday, January 09, 2014 | 5:27 PM Janice 313 | Donna Bouchard | 0:02:57 cci to ask about refund, gave tracking 9314901159818427217297, confirmed deliv |
| Thursday, January 09, 2014 | 5:28 PM Kitty | Sherri Aldinger | 0:07:37 CCl to cancel membership b/c does not want autoship. Cancelled per request. Has |
| Thursday, January 09, 2014 | 5:29 PM April J 317 | Delana Pence | 0:05:09 cci about charge on account. explained t&c, customer stated she must not have re |
| Thursday, January 09, 2014 | 5:30 PM Skye L | alma ahepai | 0:14:11 cst wanted to cancel and return prod gave rma and return addy SL355 |
| Thursday, January 09, 2014 | 5:32 PM HAC314 | Hariet Suart | 0:17:56 Sup transfer, wanted a full credit on her charges, offered a reship or 50% refund or |
| Thursday, January 09, 2014 | 5:32 PM Justin Stoddard | Nermeen Dalgamoni | 0:03:43 Cci about charge. Explained charges as per the terms and conditions. Confirmed wi |
| Thursday, January 09, 2014 | 5:34 PM Sky333 | Karen Campbell | 0:05:27 cci to see if the trial offer had any obligations, explained the t and c of the trial offe |
| Thursday, January 09, 2014 | 5:35 PM Carys | Judy Black | 0:07:46 Called to inquire as to why she was at risk of being charged, explained T&S and set |
| Thursday, January 09, 2014 | 5:36 PM Kayla S | Margie Moreno | 0:14:07 Bank called asking about the charge of 97.88. informed cst and rep that it was the r |
| Thursday, January 09, 2014 | 5:37 PM Justin Stoddard | | 0:03:32 Cci needs a spanish speaker. Wrote down info for spanish call agent |
| Thursday, January 09, 2014 | 5:39 PM Lauren H | Celeste Jurewicz | 0:13:08 CCl stating that she never placed the order. Customer states that there is no one in |
| Thursday, January 09, 2014 | 5:40 PM Carys | Ellie Burnley | 0:04:16 Called to cancel, very unhappy with how billing occurred. Attempted to save with r |
| Thursday, January 09, 2014 | 5:41 PM Preston | Key DuBois | 0:07:15 cci to have charges reversed; not interested in VIP plan; RMA generated for return, |
| Thursday, January 09, 2014 | 5:43 PM HAC314 | Kristie Butler | 0:05:39 cci to inquire about trial package, account had already been stoped, postal service |
| Thursday, January 09, 2014 | 5:44 PM Jo | James Frasier | 0:12:25 cci to dispute charges; explained t&c and program; issued RMA; AUG302 |
| Thursday, January 09, 2014 | 5:46 PM JF334 | Pamela Callahan | 0:07:11 CCl to see why she was charged, explained terms and conditions, CX demanded thi |
| Thursday, January 09, 2014 | 5:47 PM Brian Adams | Joyce | 0:10:56 cancelled per request also set up for return of most recent package. BMA5560 |
| Thursday, January 09, 2014 | 5:49 PM Skye L | wanda patterson | 0:05:59 cst called very upset about charge explained the trail and canceled her out SL355 |
| Thursday, January 09, 2014 | 5:52 PM Jo | n/a | 0:04:27 cci for return address; AUG302 |
| Thursday, January 09, 2014 | 5:53 PM Chris | Melanie Moore | 0:21:53 called because she wanted to take advantage of the $38 cancellation, set her up fo |
| Thursday, January 09, 2014 | 5:53 PM Lauren H | Suzanne Counts | 0:03:19 CCl inquiring on charge from another company, LRH324 |
| Thursday, January 09, 2014 | 5:54 PM Sassy | diana henry | 0:11:30 cust called to place order, per previous orders and JN310, reset recurring, forcebill |
| Thursday, January 09, 2014 | 5:55 PM Kayla S | Tracie Beaumont | 0:13:29 cci wanting to cancel so she would not be billed the end of trial charge. informed c |
| Thursday, January 09, 2014 | 5:55 PM Janice 313 | Kathy Brewer | 0:23:33 cci to cancel, offered 50 VIP program and free eye cream and trial extension, acce |
| Thursday, January 09, 2014 | 5:58 PM Chris | Terry Bailey | 0:01:49 called to see why order had declined, explained trial and that prepaid cards could r |
| Thursday, January 09, 2014 | 5:59 PM rpl349 | lana Kimbrell | 0:05:43 CCl about the end of trial charge, explained the T&C and details of the trial that she |

EXHIBIT 325

| Date | Time | Agent | Customer | Notes |
|---|---|---|---|---|
| Thursday, January 09, 2014 | 6:00 PM | Jo | Marianne Kelley | 0:06:30 cc to cancel; offered extended billing date; cst declined; canceled per request; issu |
| Thursday, January 09, 2014 | 6:02 PM | Lauren H | Kay Dubois | 0:02:35 CCl with rep for verification of cancellation. LRH324 |
| Thursday, January 09, 2014 | 6:05 PM | Chris | Joanne Woodruff | 0:03:40 called back to give RMA info. CR315 |
| Thursday, January 09, 2014 | 6:06 PM | JF334 | Eileen Perez | 0:04:20 *********"DO NOT SHIP, DO NOT SHIP, DO NOT SHIP*********** CX didn't wan |
| Thursday, January 09, 2014 | 6:10 PM | Lauren H | Norma Martinez | 0:08:02 CCl to cancel. Inquiring about charges. Advised the customer of the T&C. Customer |
| Thursday, January 09, 2014 | 6:10 PM | Joanie Neely | Kim Finnegan | 0:05:37 Cancelled, claims she read the T&C and was never informed abt the end of the tria |
| Thursday, January 09, 2014 | 6:14 PM | HAC314 | Santa Prasad | 0:09:07 cc to inquire about ordering again, CC was declined, said she would call capital on |
| Thursday, January 09, 2014 | 6:15 PM | April IJ 317 | Carla Peters | 0:02:27 cc to find out what charges on account was for. explained t&c, while explaining cu |
| Thursday, January 09, 2014 | 6:19 PM | Justin Stoddard | Rhea Jean Fontinel-Gibr | 0:22:12 Cci about package. Package has not been received. Will call cst back after I a sup to |
| Thursday, January 09, 2014 | 6:20 PM | April IJ 317 | Anthony Mancuso | 0:01:46 cc to cancel all future orders due to pricing. offered discount, declined. cancelled. |
| Thursday, January 09, 2014 | 6:20 PM | Joanie Neely | Lawrence Hays | 0:07:44 Customer called to cancel, said his wifes skin doesnt work well with it. Claims he ca |
| Thursday, January 09, 2014 | 6:22 PM | Lauren H | Betty Cummings | 0:07:12 CCl to cancel and return product. Offered RMA# and return address. LRH324 |
| Thursday, January 09, 2014 | 6:23 PM | HAC314 | Myrna Schneider | 0:06:05 cc to inquire about most recent charge, advised that the trial package she had sigr |
| Thursday, January 09, 2014 | 6:23 PM | Jo | Angela Sears | 0:07:54 CCl to canel membership b/c says never ordered it. Cancelling per request. KP 341 |
| Thursday, January 09, 2014 | 6:26 PM | Justin Stoddard | Ann Marie Brennan | 0:09:09 CCl to cancel. Explained charges as per the terms and conditions. Cst is irate. Cance |
| Thursday, January 09, 2014 | 6:27 PM | rpl349 | Maria Rangel | 0:08:31 CCl about end of trial charges explained the t&c of the trial to the cust, cust claims |
| Thursday, January 09, 2014 | 6:27 PM | Jo | Darin Marchand | 0:17:31 cc to inquire about charges and cancel; offered Super VIP pricing; cst declined; cst |
| Thursday, January 09, 2014 | 6:29 PM | Lauren H | Cassie Ferretti | 0:07:02 CCl to cancel and return product. Customer is not able to afford product and has n |
| Thursday, January 09, 2014 | 6:30 PM | JF334 | Valarie Agnello | 0:14:55 SUP CALL: CX demanded that we refund her money today explained that we could |
| Thursday, January 09, 2014 | 6:32 PM | HAC314 | angela rivera | 0:05:48 cc to inquire about her charges, wanted a full refund, advised could not do so, wa |
| Thursday, January 09, 2014 | 6:35 PM | rpl349 | linda ervinck | 0:05:56 CCl about charges, explained the charges that we show for her. customer asked to |
| Thursday, January 09, 2014 | 6:41 PM | Brian Adams | Harriet Stuart | 0:42:31 cc to question refund. Told her why she didn't receive one offered reship. Asked fc |
| Thursday, January 09, 2014 | 6:42 PM | Justin Stoddard | Karen Lewis | 0:14:23 Cci about charge. Explained to cst why she has the charge. Cst states that she has r |
| Thursday, January 09, 2014 | 6:43 PM | Jo | Lewis Lerner | 0:12:14 ccl w/ bank to inquire about charges and verify return information; AIG302 |
| Thursday, January 09, 2014 | 6:47 PM | April IJ 317 | Shara Unkel | 0:18:10 cci due to receiving BUSTED BOTTLE OF RENEW in package. stated she did throw aw |
| Thursday, January 09, 2014 | 6:49 PM | Jo | Eileen Perez | 0:01:31 CCl to check on cancellation. KLP 341 |
| Thursday, January 09, 2014 | 6:49 PM | Justin Stoddard | Saleta Hines | 0:05:33 Cci about charge. Cst states that dermatologist told her to throw product in trash. |
| Thursday, January 09, 2014 | 6:50 PM | Sassy | paula rhea | 0:03:48 cci about charge on acct. advised of t&c. asked if they didnt test the product until de |
| Thursday, January 09, 2014 | 6:50 PM | JF334 | Deborah Stauffer | 0:11:05 CCl with bank to see where charges came from, explained trial period was signed u |
| Thursday, January 09, 2014 | 6:50 PM | rpl349 | Tammy Matschek | 0:10:17 CCl claiming she had cancelled the account prior, no notation of an prior call, alert |
| Thursday, January 09, 2014 | 6:52 PM | Jo | Tram Nguyen | 0:06:56 cci to speak w/ sup she spoke with earlier; disconnected while waiting for a sup; AI |
| Thursday, January 09, 2014 | 6:53 PM | Joanie Neely | Kayla Clowers | 0:09:33 Customer called to cancel bc she just got shipment a week ago and it has a sticker |
| Thursday, January 09, 2014 | 6:57 PM | alexia | Jacqueline Zmurko | 0:06:20 cci to see account had been cancled out. explained to her that I could start a new |
| Thursday, January 09, 2014 | 6:58 PM | HAC314 | santa prasad | 0:23:38 sup transfer~~ Customer attempted to place the order over the phone, all 3 attem |
| Thursday, January 09, 2014 | 6:59 PM | Justin Stoddard | Denise Sirois | 0:05:58 Cci about charge. Explained charges as per the terms and conditions. Cst states prc |
| Thursday, January 09, 2014 | 7:02 PM | Jo | Tram Nguyen | 0:08:28 cci to inquire about offer of refund; per prior notes, honored $50 refund to se |
| Thursday, January 09, 2014 | 7:05 PM | Sassy | kathy grabans | 0:11:48 cci about rtning package. advised that since it was not rtn'd the correct way then r |
| Thursday, January 09, 2014 | 7:06 PM | Kitty | Kimm Whitten | 0:12:22 CCl to return v/in. Says faxed the document asked for. Offered partial refund, refu |
| Thursday, January 09, 2014 | 7:08 PM | Kayla S | Gudelia Avila | 0:09:35 ***WAIVE RESTOCKING FEES*** cci stating she wanted to return product for refu |
| Thursday, January 09, 2014 | 7:11 PM | April IJ 317 | Debra Tongue | 0:13:50 cc to find out what charge on account was for. explained t&c, customer then state |
| Thursday, January 09, 2014 | 7:15 PM | Lauren H | Kimberly Anderson | 0:11:19 CCl extremely irate about charges. Customer states that she sent the product back a |
| Thursday, January 09, 2014 | 7:15 PM | JF334 | Debra Tongue | 0:13:57 SUP CALL: CX wanted full charge removed, explained terms and conditions, CX thre |
| Thursday, January 09, 2014 | 7:50 PM | Justin Stoddard | Rhea Jean Fontinel-Gibr | 0:16:32 Called cst back, informed cst that package had not been received. Offered for cst t |
| Thursday, January 09, 2014 | 11:34 AM | April Cline | Yvonne Green | 0:07:58 cici, didn't understand why she was billed, said that she didn't have the product lon |
| Friday, January 10, 2014 | 10:05 AM | Kaledria | Libby Canales | 0:01:29 cci stating that she needs to cancel, informed that the acct is already cancelled KSC |
| Friday, January 10, 2014 | 10:05 AM | WL308 | Dena Hall | 0:01:18 Confirming refund processed WL308 |
| Friday, January 10, 2014 | 10:10 AM | Daven | Charlene Walters | 0:01:34 wants 2 serums and 1 cleanser instead of usual kit. submitted request. DJ-316 |

| Date | Time / Agent | Customer | Notes |
|---|---|---|---|
| Friday, January 10, 2014 | 10:10 AM WL308 | Tina Powers | 0:01:53 Wrong number, stated she received a package with various powders, advised not c |
| Friday, January 10, 2014 | 10:10 AM Kaledria | Gwen Woods | 0:03:37 cc! to get info on how much the product is and how often she will be billed, explair |
| Friday, January 10, 2014 | 10:11 AM Sky333 | Cathy Kisamore | 0:04:35 cc! about the charge to their account, explained the t and c of the trial offer to the |
| Friday, January 10, 2014 | 10:12 AM Justin Stoddard | Dani Mann | 0:05:47 Cc! to cancel. Explained to cst that she had to return it product. Explained charges as |
| Friday, January 10, 2014 | 10:12 AM Nick | Dawn Ingram | 0:03:54 cc! to receive RMA number and return address.. JNG343 |
| Friday, January 10, 2014 | 10:13 AM JF334 | William Murphy | 0:04:02 CC! to see why he was charged, explained terms and conditions, wanted to cancel, |
| Friday, January 10, 2014 | 10:14 AM nicole gary | joann spadaro | 0:06:01 Cci...states that she has not received the product to return to us..was given an ma |
| Friday, January 10, 2014 | 10:15 AM JF334 | Matthew | 0:00:15 Test Call |
| Friday, January 10, 2014 | 10:15 AM Carys | Lisa Rodriguez | 0:05:44 Called to dispute charge, explained T&S and why she was charged, claims product i |
| Friday, January 10, 2014 | 10:15 AM manuel galindo | heidi albaug | 0:10:26 cc! to cancel trial because she decided she want to try the product inform her if I place a cancel |
| Friday, January 10, 2014 | 10:15 AM Kaitlyn | Rose Evans | 0:01:55 cst called about charge wanted to cancel recurring; not interested in continuity at discount; RMA requested, of |
| Friday, January 10, 2014 | 10:16 AM Kaledria | Christina Banes | 0:02:13 cc! stating that she wants to make sure that she wont be billed and shipped every |
| Friday, January 10, 2014 | 10:17 AM Skye L | denise beemsingne | 0:02:34 cst called to make sure she was canceled and asked to be refunded in full right nov |
| Friday, January 10, 2014 | 10:18 AM Justin Stoddard | Guy Ardizoni | 0:05:08 Cci about charge. Explained charges as per the terms and conditions. Cst wants to 1 |
| Friday, January 10, 2014 | 10:19 AM Nick | Candace Ritchey | 0:03:12 cc! to receive RMA number and return address.. JNG343 |
| Friday, January 10, 2014 | 10:19 AM Sky333 | Barbara Umbriano | 0:03:33 cc! about the charge to their account, explained to the customer the charge and th |
| Friday, January 10, 2014 | 10:19 AM Carys | Wanda Monroe | 0:03:39 cc! to cancel recurring; not interested in continuity at discount; RMA requested, of |
| Friday, January 10, 2014 | 10:20 AM Preston | bonnie macleod | 0:01:55 cst called about charge wanted to cancel declined 35% o|o SL355 |
| Friday, January 10, 2014 | 10:20 AM Skye L | joann spadaro | 0:06:07 claims to not have received package. tracking shows no updates since 12/30, gave |
| Friday, January 10, 2014 | 10:21 AM Daven | Suzanne Mussabe | 0:01:45 CCi checking to see if she would get refunded, notes indicate that previous agent n |
| Friday, January 10, 2014 | 10:22 AM JF334 | Nan Tanner | 0:03:37 Called to dispute charges, would not let me speak and was extremely rude, deman |
| Friday, January 10, 2014 | 10:23 AM Carys | Jennifer Trinidad | 0:05:39 cc! to ask how much time she has before charge; asked how to prevent being char |
| Friday, January 10, 2014 | 10:24 AM Kaitlyn | Michael McGuillin | 0:11:30 Cancelled, explained T&C regarding trial period, recurring charges, cannot afford c |
| Friday, January 10, 2014 | 10:25 AM WL308 | Tori Castillo | 0:03:14 cc! asking if she can return product, states her sensitive skin gave her a rash when : |
| Friday, January 10, 2014 | 10:29 AM Kaitlyn | Pamela Weinfieb | 0:06:05 CCI to cancel; explained terms and conditions, set up for a return JF334 |
| Friday, January 10, 2014 | 10:29 AM JF334 | Jenn Jennewein | 0:06:09 cci about the charges and the shipments they kept getting, explained the charges a |
| Friday, January 10, 2014 | 10:30 AM Sky333 | Judy Higel | 0:03:41 Cancelled, explained T&C regarding trial period and charges, dissatisfied with resu |
| Friday, January 10, 2014 | 10:31 AM WL308 | Judith Curtis | 0:03:49 cci to cancel recurring; not interested in auto-ship; customer agreed to purchase r |
| Friday, January 10, 2014 | 10:31 AM Preston | katrena patterson | 0:01:58 Cci...states that she was told that she could rts...explained to the customer that she |
| Friday, January 10, 2014 | 10:33 AM Nick | katrena patterson | 0:01:58 Cci...states that she was told that she could rts...explained to the customer that she |
| Friday, January 10, 2014 | 10:34 AM nicole gary | rita hughes | 0:01:32 cst called about charge explained the trial she asked to cancel and declined 35% st |
| Friday, January 10, 2014 | 10:34 AM Skye L | Marlea Lindsey | 0:01:31 cc! to cancel, states she cannot use product due to her skin type/skin disease; canc |
| Friday, January 10, 2014 | 10:34 AM Kaitlyn | John Dixson | 0:04:57 CCI with bank, wanted charges refund, notes indicate that they are already refundi |
| Friday, January 10, 2014 | 10:37 AM JF334 | Connie Johnson | 0:09:19 Called in with bank to cancel, explained T&S, set up with RMA and return address t |
| Friday, January 10, 2014 | 10:37 AM Carys | marilee dorst | 0:01:32 cst called to see what charge was explained the trial she hung up on me SL355 |
| Friday, January 10, 2014 | 10:37 AM Skye L | Gayle Ramsey | 0:04:02 cc! to dispute charge of $97.88; advised customer that transaction was voided and |
| Friday, January 10, 2014 | 10:40 AM Preston | Kelly McCarty | 0:01:58 cc! to cancel because she was unaware of T&C; offered 35% rebill discount, decline |
| Friday, January 10, 2014 | 10:40 AM Kaitlyn | stephanie mathis | 0:25:25 cst needed rma for return SL355 |
| Friday, January 10, 2014 | 10:43 AM Skye L | Connie Bauer | 0:05:05 cc! to go about returning the product after the dispute, informed customer of the t |
| Friday, January 10, 2014 | 10:44 AM Sky333 | dawn erickson | 0:14:31 cc! to return package the reason is because the package was frozen and was leakin |
| Friday, January 10, 2014 | 10:46 AM manuel galindo | NA | 0:16:07 cci wanting to place order for trial, but card was a prepaid card and she does not h |
| Friday, January 10, 2014 | 10:48 AM Nick | Cindy Farmer | 0:03:09 ** DO NOT SHIP *** claims to have no knowledge of trial. concerned about charge |
| Friday, January 10, 2014 | 10:48 AM Daven | Julia Ward | 0:01:21 Cci about receiving an email. Explained that email was generated before the cst sp |
| Friday, January 10, 2014 | 10:48 AM Justin Stoddard | thu pham | 0:04:09 Cci...to cancel...states that she just wants to cancel...cancelled the customer out of |
| Friday, January 10, 2014 | 10:49 AM nicole gary | Diane Woodworth | 0:05:42 cci to cancel recurring; not interested in continuity at discount; RMA requested for |
| Friday, January 10, 2014 | 10:50 AM Preston | eduardo fogueroa | 0:04:28 cst called about charge explained the trial he said he never got product showing de |
| Friday, January 10, 2014 | 10:53 AM Preston | Morgan Lynds | 0:02:30 cc! to cancel; confirmed cancellation since 12/27/13; PA318 |

| Date | Time | Agent | Customer | Note |
|---|---|---|---|---|
| Friday, January 10, 2014 | 10:54 AM | Justin Stoddard | Wanda Willhow | 0:04:27 Cci to cancel. Attempted save, cst accepted the VIP package at 37.00. Cst states th |
| Friday, January 10, 2014 | 10:56 AM | Skye L | paula smith | 0:04:46 cst was upset about charge wanted to return last order gave 35% to settle out acc |
| Friday, January 10, 2014 | 10:56 AM | Skye L | Sharon Hart | 0:05:02 cancelled, billing inquiry, explained T&C and return policy, explained 3rd party ads. |
| Friday, January 10, 2014 | 10:57 AM | Daven | Yngve Roennike | 0:15:14 cci because he sees charge on statement; informed him charge cannot be reversed |
| Friday, January 10, 2014 | 10:57 AM | Kaitlyn | tammy nuckols | 0:09:26 cci because of a VM receive she was asking about her charge explain T&C and the r |
| Friday, January 10, 2014 | 10:59 AM | manuel galindo | Amber McLain | 0:10:31 cci upset about the end of trial charges. Explained T&C multiple times. Offered 35% |
| Friday, January 10, 2014 | 11:02 AM | Nick | barbara mccormick | 0:04:44 cci about the trial offer they tried to place an order for but it was declined, explain |
| Friday, January 10, 2014 | 11:02 AM | Sky333 | Melva Hamilton | 0:07:19 cci to cancel recurring; not interested in continuing Auto-ship; RMA requested alor |
| Friday, January 10, 2014 | 11:02 AM | Preston | theresa ghigiarelli | 0:08:15 ci...states that she cannot use and she didnt know that it would be recurring...expl |
| Friday, January 10, 2014 | 11:04 AM | WL308 | Sandy Fritz | 0:12:12 Cancelled, explained T&C of trial period, charges., recurring charges, stated dissatis |
| Friday, January 10, 2014 | 11:05 AM | Justin Stoddard | Susan Barone | 0:08:52 Cci about charge. Explained charges as per the terms and conditions. Offered cst 2! |
| Friday, January 10, 2014 | 11:08 AM | Skye L | pamela budd | 0:05:53 cst called bc she had not gotten the product and her trial was almost over extende |
| Friday, January 10, 2014 | 11:08 AM | Kaledria | Rachael Fiocco | 0:05:00 cci stating that she never received her product, explained that the acct was cancell |
| Friday, January 10, 2014 | 11:09 AM | Daven | Diana Damico | 0:01:53 called to cancel. no account located. customer placed order only minutes ago. told |
| Friday, January 10, 2014 | 11:10 AM | JF334 | Amber McLain | 0:10:40 SUP CALL: CX wanted more than 35%, offered 50% to settle out the account, cx ag |
| Friday, January 10, 2014 | 11:10 AM | Justin Stoddard | Mary Schmeda | 0:03:24 Cci to cancel. Cst wants to return. Provided cst with RMA # and return address. Cst |
| Friday, January 10, 2014 | 11:11 AM | Carys | Susan Barone | 0:05:37 Supe transfer, explained T&S, explained she was bound by T&S and would not rece |
| Friday, January 10, 2014 | 11:11 AM | Preston | Linda Arrington | 0:05:30 cci to cancel recurring; not interested in continuity at discount; RMA generated for |
| Friday, January 10, 2014 | 11:12 AM | Kaitlyn | Cathy Woodruff | 0:03:30 cci to verify company on statement; asked about cancelling; informed her she is ali |
| Friday, January 10, 2014 | 11:13 AM | Kaledria | Deborah Cookson | 0:02:27 cci to ask if the product is a free sample or if they will be billed, explained trial KSC |
| Friday, January 10, 2014 | 11:15 AM | Daven | Amber McLain | 0:04:06 cancelled, billing inquiry, explained T&C, not interested in continuity, issued RMA f |
| Friday, January 10, 2014 | 11:15 AM | Daven | Tracy Sylvester |  |
| Friday, January 10, 2014 | 11:16 AM | Skye L | micheal krainak | 0:04:27 cst called bc he was mad about the charge told him to call us where he gets the pro |
| Friday, January 10, 2014 | 11:16 AM | Justin Stoddard | cathy woodruff | 0:05:00 cci to stop recurring. EEWS560 |
| Friday, January 10, 2014 | 11:19 AM | Emanuel 5560 | Eileen Landwehr | 0:04:13 Called to reset recurring, reset recurring with next rebill product set at $37 as per f |
| Friday, January 10, 2014 | 11:19 AM | Carys | Nancy Kamps | 0:03:37 ****DO NOT SHIP, DO NOT SHIP, DO NOT SHIP******** CCI cannot afford, offere |
| Friday, January 10, 2014 | 11:20 AM | JF334 | Josephine Lowitt | 0:10:34 Cci...states that she doesnt want to be set up for a recurring plan...wants time to ca |
| Friday, January 10, 2014 | 11:20 AM | nicole gany | sharon demaroe-engel | 0:05:14 cci stating that she tried the product and it broke her face out, cx would like to can |
| Friday, January 10, 2014 | 11:22 AM | Kaledria | Suzanne Crisp | 0:02:29 cci to stop auto-shipments, informed her of the 6 month program and that she is a |
| Friday, January 10, 2014 | 11:22 AM | Kaitlyn | Tunita Doan | 0:04:59 Cci to cancel. Explained the terms and conditions of the trial. Cst has elected to pay |
| Friday, January 10, 2014 | 11:23 AM | Daven | Lori Vivona | 0:04:01 cci to cancel the account and order, the order has shipped and it looks like the acc |
| Friday, January 10, 2014 | 11:24 AM | Kaitlyn | patty mckean | 0:05:59 cci to question recurring, convince cust to to use product with an 70% discount, EE |
| Friday, January 10, 2014 | 11:24 AM | Sky333 | Juliet Donchev | 0:01:47 cci to cancel, informed her the membership was cancelled in November; states she |
| Friday, January 10, 2014 | 11:26 AM | Justin Stoddard | Thrible Boeh | 0:13:18 Called to attempt to return, advised cannot return as account is in chargeback stat |
| Friday, January 10, 2014 | 11:26 AM | Emanuel 5560 | patricia flores | 0:01:28 cst wanted to make sure we got package back SL355 |
| Friday, January 10, 2014 | 11:27 AM | Kaitlyn | Sandy McCrary | 0:05:29 Called to cancel, didn't want to have to return products, offered to keep recurring |
| Friday, January 10, 2014 | 11:29 AM | WL308 | Joanne Presley | 0:01:56 cci about receiving another product but does not want to get any more product, e |
| Friday, January 10, 2014 | 11:29 AM | Kaitlyn | Sandy McCrary | 0:05:29 Called to cancel, didn't want to have to return products, offered to keep recurring. |
| Friday, January 10, 2014 | 11:30 AM | Carys | Mary Emmet | 0:08:15 CCI to see why she was charged (claims daughter signed up for this), explained ter |
| Friday, January 10, 2014 | 11:33 AM | Sky333 | Ann Fulton | 0:04:40 Cci about order. Cst states that she doesnt like the product. Cst wants to return. El |
| Friday, January 10, 2014 | 11:33 AM | Carys | thu pham | 0:05:38 cci to question charge, explain T&C, offered cust 30% discount to settle account..El |
| Friday, January 10, 2014 | 11:33 AM | JF334 | N/A | 0:04:26 general questions about program KMM340 |
| Friday, January 10, 2014 | 11:35 AM | Justin Stoddard | Brooke Masell | 0:04:32 cci to state she has not received refund, advised Transaction ID and patience to see |
| Friday, January 10, 2014 | 11:35 AM | WL308 | Min Kim | 0:06:35 Placed replacement order per customer request WL308 |
| Friday, January 10, 2014 | 11:36 AM | Preston | Celiafior Babas | 0:04:56 Called to dispute charge, explained T&S and why she was charged, claims product i |
| Friday, January 10, 2014 | 11:36 AM | Kaitlyn | Paula Foster | 0:01:41 cci to confirm cancellation; AUG302 |
| Friday, January 10, 2014 | 11:38 AM | Jo | Alexandra Mullen | 0:04:36 CCI to cancel, already completed program, gave confirmation that it was cancelled |
| Friday, January 10, 2014 | 11:39 AM | JF334 | Lori Labush | 0:01:62 cci stating that she was charged and she doesnt understand why she thought she v |

**EXHIBIT 325**

| Date | Time | Agent | Customer | Notes |
|---|---|---|---|---|
| Friday, January 10, 2014 | 11:40 AM | Sky333 | terry thielen | 0:05:19 cci about the charges to their account, explained the charges and the t and c of the |
| Friday, January 10, 2014 | 11:41 AM | WL308 | Karen Sanders | 0:04:30 Cancelled, explained T&C regarding trial period and charges, declined continuity, p |
| Friday, January 10, 2014 | 11:41 AM | Preston | Alicia Yonemoto | 0:04:29 cci for cancel trial - medical condition; not interested in continuity at discount; RMA |
| Friday, January 10, 2014 | 11:42 AM | Carys | Lorraine Bala | 0:04:12 Called to dispute charge, explained T&S and why she was charged, unhappy with t |
| Friday, January 10, 2014 | 11:42 AM | Emanuel 5560 | linda winter | 0:06:06 cci to question charge, stop recurring...EEW5560 |
| Friday, January 10, 2014 | 11:45 AM | Skye L | laverne wyffels | 0:01:45 cst called about change wanted to make sure she was canceled out SL355 |
| Friday, January 10, 2014 | 11:45 AM | Justin Stoddard | Marjorie Baldanza | 0:08:51 Cci to restart recurring. Offered to start cst at VIP month 4. Cst accepted. Cst state: |
| Friday, January 10, 2014 | 11:47 AM | Preston | Stella Nichols | 0:05:14 cci to cancel recurring; not interested in continuity at discount, PAJ318 |
| Friday, January 10, 2014 | 11:47 AM | Daven | Joann Signorelli | 0:03:29 cancelled; found different product that works better; not interested in continuity, I |
| Friday, January 10, 2014 | 11:49 AM | Jo | Cynthia Senn | 0:01:56 cci to cancel; explained program had expired; AUG302 |
| Friday, January 10, 2014 | 11:49 AM | Carys | Rebecca Stewart | 0:06:11 Called to ask why there was a charge, explained charge went through prior to canc |
| Friday, January 10, 2014 | 11:51 AM | Preston | Dixie Orr | 0:01:49 cci to cancel recurring; call disconnected; account does not indicate set to recurrin; |
| Friday, January 10, 2014 | 11:51 AM | manuel galindo | rosi madrid | 0:04:14 cci to verify this account was cancel because her husband passed away last month |
| Friday, January 10, 2014 | 11:52 AM | Justin Stoddard | Rhonda Thrasher | 0:10:12 cci about charge. Explained charges as per the terms and conditions.Explained to c |
| Friday, January 10, 2014 | 11:52 AM | Kaitlyn | Shirley Essert | 0:11:34 cci stating she thought she ordered "free" trial and ended up being charged; explain |
| Friday, January 10, 2014 | 11:53 AM | Daven | Paulette Ambellan | 0:03:32 billing inquiry, explained T&C, offered 30% to begin super VIP discount program, di |
| Friday, January 10, 2014 | 11:53 AM | Sassy | nancy canvs | 0:06:05 cci to cancel and return, offered 35%, customer refused, offered 50%, customer ac |
| Friday, January 10, 2014 | 11:55 AM | WL308 | Tracy May | 0:30:20 Force billed per customer request WL308 |
| Friday, January 10, 2014 | 11:55 AM | Emanuel 5560 | brenda posey | 0:09:55 cci to verify refund, cust is still upset transfer to sup..EEW5560 |
| Friday, January 10, 2014 | 11:56 AM | Preston | Dixie Orr | 0:01:58 customer called back; after further review, confirmed full subscription finalized 6/( |
| Friday, January 10, 2014 | 11:56 AM | Kaitlyn | Joyce Scudder | 0:02:30 cci for status of shipment to avoid being charged, usps shows shipping info receive |
| Friday, January 10, 2014 | 11:59 AM | Jo | Carolyn Gleeson | 0:02:20 cci to cancel; offered super VIP pricing; cst declined; accidentally refunded cost; br |
| Friday, January 10, 2014 | 12:00 PM | JF334 | Barbara Oconnell | 0:10:10 CCI to see about trial program, doesn't remember signing up for it, explained and s |
| Friday, January 10, 2014 | 12:02 PM | Kaitlyn | Pauline Fischer | 0:04:35 cci to see about trial because she cannot afford products; not interested in VIP Program; st |
| Friday, January 10, 2014 | 12:02 PM | nicole gary | connie white | 0:09:34 Daughter calling in for the customer which is her mother...states that she needs to |
| Friday, January 10, 2014 | 12:04 PM | WL308 | peggy jarrett | 0:06:06 cci to check refund, no notes given for refund, instructed cust to give us a call next |
| Friday, January 10, 2014 | 12:05 PM | Daven | Linda Searcy | 0:06:21 Cancelled, explained T&C regarding trial period and charges, cannot afford continu |
| Friday, January 10, 2014 | 12:08 PM | Emanuel 5560 | Shannon Jerman | 0:03:38 cancelled, upset about billing, explained T&C, not interested in continuity, DJ-316 |
| Friday, January 10, 2014 | 12:08 PM | nicole gary | robert grippa | 0:03:56 Cci..states that on the 27th...wants to know why he was charged...he states that he |
| Friday, January 10, 2014 | 12:08 PM | Carys | Regina Corbitt | 0:04:30 Called to inquire about charges, explained T&S, explained I could only authorize he |
| Friday, January 10, 2014 | 12:09 PM | Emanuel 5560 | sharon bones | 0:04:01 cci to discuss charge, explain to cust regarding mra, explain restocking fee...EEW5560 |
| Friday, January 10, 2014 | 12:10 PM | WL308 | daralee jackson | 0:01:34 ***** dold do not ship ******* cst wanted to cancel trial SL355 |
| Friday, January 10, 2014 | 12:10 PM | JF334 | tetyana brus | 0:08:52 CCI to see why was charged, explained terms and conditions, set up for a return on |
| Friday, January 10, 2014 | 12:13 PM | Jo | Rachel Hiatt | 0:05:54 cci to inquire about charge; explained t&c; offered VIP pricing; cst declined; cancel |
| Friday, January 10, 2014 | 12:14 PM | Justin Stoddard | Natalie Nichols | 0:07:20 Cci to cancel. Explained to cst about the VIP package. Extended the trial to 1/26. Cs |
| Friday, January 10, 2014 | 12:15 PM | JF334 | sylvia stuckey | 0:02:23 ***********DO NOT SHIP, DO NOT SHIP ***********CX no longer wanted prod |
| Friday, January 10, 2014 | 12:17 PM | Daven | Mary Lou Hurt | 0:04:19 called to accept $38 offer, reset recurring, selected single bottle for next billing, cu |
| Friday, January 10, 2014 | 12:19 PM | Emanuel 5560 | linda elman | 0:08:57 placed order...EEW5560 |
| Friday, January 10, 2014 | 12:19 PM | Justin Stoddard | Donald Linkous | 0:05:21 Cci about the status of the account. Explained that he had been refunded $40.00, ( |
| Friday, January 10, 2014 | 12:20 PM | JF334 | angela radabaugh | 0:03:00 CCI seeing why her order wouldn't go through), explained prepaid cards are not acc |
| Friday, January 10, 2014 | 12:21 PM | Daven | NA | 0:02:06 customer called to get return address. already had RMA, gave return address. DJ-3 |
| Friday, January 10, 2014 | 12:22 PM | Carys | Shirley Essert | 0:04:34 Called to confirm refund information CD304 |
| Friday, January 10, 2014 | 12:23 PM | Daven | Tammy Hofer | 0:01:10 called to report that kit was shipped back today, DJ-316 |
| Friday, January 10, 2014 | 12:24 PM | Preston | Kathy Smith | 0:17:48 Kathy Smith placed order for AuraVie @ AuraVie.com 1/03/14 totalling $226.24, O |
| Friday, January 10, 2014 | 12:24 PM | Emanuel 5560 | cpnnie contreras | 0:04:11 cci to track shipment..EEW5560 |
| Friday, January 10, 2014 | 12:26 PM | JF334 | philip john | 0:04:13 CCI to cancel, had an allergic reaction to the product, cancelled prod. JF334 |
| Friday, January 10, 2014 | 12:27 PM | Justin Stoddard | Cathy Muntner | 0:06:10 cci about charges. Cst states that she has been in the hospital. Cst states that she i |

EXHIBIT 325

| Date | Time | Rep | Customer | Notes |
|---|---|---|---|---|
| Friday, January 10, 2014 | 12:28 PM | Preston | Ann Watrous | 0:02:47 cd to confirm cancellation; PA1318 |
| Friday, January 10, 2014 | 12:32 PM | Daven | Emma Martinez | 0:07:17 cancelled, explained T&C, not interested in continuity, issued RMA for refund on la |
| Friday, January 10, 2014 | 12:33 PM | Carys | Maureen Ellis | 0:09:19 Claims she never placed an order for the trial, all information matches except her i |
| Friday, January 10, 2014 | 12:34 PM | Emanuel 5560 | shirley stanley | 0:03:56 cc to discuss charge, explain T&C, offered cust 35% settlement offer...EEWS560 |
| Friday, January 10, 2014 | 12:37 PM | Daven | Ginny Browdy | 0:03:09 upset about billing, explained T&C, not interested in continuity, account previously |
| Friday, January 10, 2014 | 12:37 PM | Carys | Caraleigh Kahn | 0:03:59 Called to cancel, offered discounts but she declined. Set up with RMA and return a |
| Friday, January 10, 2014 | 12:38 PM | Emanuel 5560 | virginia ayers | 0:03:48 cd to discuss charge, explain T&C, offered cust 35% settlement offer. EEWS560 |
| Friday, January 10, 2014 | 12:42 PM | Carys | Caroljean Mazza | 0:03:02 Called to cancel, product made her skin break out, set up with RMA and return adc |
| Friday, January 10, 2014 | 12:42 PM | Emanuel 5560 | sherry spencer | 0:03:02 Called to stop recurring...EEWS560 |
| Friday, January 10, 2014 | 12:43 PM | Sky333 | Darlene Gehrt | 0:03:04 cd about the charge to their account, explained the t and c of the trial offer to the |
| Friday, January 10, 2014 | 12:45 PM | JF334 | Jhansi Lanka | 0:15:13 CC to cancel out order, explained terms and conditions to the CX and that she wou |
| Friday, January 10, 2014 | 12:45 PM | Preston | Galli Smalley | 0:09:38 cd to cancel recurring; offered RMA for return or Cancel Fee, customer chose Canc |
| Friday, January 10, 2014 | 12:45 PM | Daven | Catherine Gulette | 0:07:29 cancelled, claims product was frozen upon receipt and had leaked into box, offerec |
| Friday, January 10, 2014 | 12:48 PM | Emanuel 5560 | rhea gibran | 0:03:17 cd to stop recurring...EEWS560 |
| Friday, January 10, 2014 | 12:51 PM | Preston | Shayna Johnson | 0:03:59 cd to receive return information; not interested in keeping merch w/ 35% discount |
| Friday, January 10, 2014 | 12:51 PM | Carys | Jennifer Midyett | 0:07:29 Called to dispute charge, explained T&S and why she was charged, did not like the |
| Friday, January 10, 2014 | 12:52 PM | Kaitlyn | Amanda Sower | 0:04:03 cd about charge, explained T&C/current charge; wants to return, her bottle is oper |
| Friday, January 10, 2014 | 12:55 PM | Daven | Irene Davila | 0:06:05 cancelled, thought had cancelled previously, issued RMA for refund on latest unop |
| Friday, January 10, 2014 | 12:55 PM | Emanuel 5560 | debra laurent | 0:05:12 cd to stop recurring, generated rma, explain restocking fee...EEWS560 |
| Friday, January 10, 2014 | 12:56 PM | manuel galindo | jennifer carter | 0:04:45 cd to make sure she has the correct RMA and to verify the return address 356-MC |
| Friday, January 10, 2014 | 12:58 PM | kaitlyn | N/A | 0:04:04 hung up KMM340 |
| Friday, January 10, 2014 | 1:00 PM | Emanuel 5560 | cheri bernthon | 0:03:06 cd to stop recurring, explain T&C..EEWS560 |
| Friday, January 10, 2014 | 1:02 PM | JF334 | Suzan Loutzenhiser | 0:03:48 CC to cancel, did not read terms and conditions, cancelled, had open product, JF3: |
| Friday, January 10, 2014 | 1:02 PM | WL308 | Kathy Kennedy | 0:02:56 Cancelled, explained T&C regarding trial and charges, cannot afford continuity at d |
| Friday, January 10, 2014 | 1:04 PM | Daven | Joyce Kp | 0:04:18 cancelled, explained T&C, wanted to return latest shipment, will keep at 30% disco |
| Friday, January 10, 2014 | 1:04 PM | Carys | Pam Bowing | 0:05:15 Called to inquire about refund, previous notes on account indicate she was due for |
| Friday, January 10, 2014 | 1:10 PM | WL308 | JeanMarie Borror | 0:06:14 Stated did not order, cancelled per customer request, filing AIF for fraud, provided |
| Friday, January 10, 2014 | 1:10 PM | Emanuel 5560 | carolyn coney | 0:07:53 cd to discuss charge , explain T&C, cust wanted to return but cust is outside of ret |
| Friday, January 10, 2014 | 1:13 PM | nicole | ruth caldwell | 0:11:59 Cc...states that she was charged for 48.00..customer wouldn't allow me to speak w |
| Friday, January 10, 2014 | 1:14 PM | Daven | Arlene Funk | 0:04:41 placed order over phone. DJ-316 |
| Friday, January 10, 2014 | 1:14 PM | WL308 | Carla Reid | 0:03:28 Cancelled, explained T&C regarding trial period and charges, dissatisfied with resul |
| Friday, January 10, 2014 | 1:15 PM | Brian Adams | Lisa Davis | 0:06:38 cd questioning charges. Explained the charge explained t&c. Told her she had pack |
| Friday, January 10, 2014 | 1:15 PM | Kaitlyn | Gloria Barrios | 0:04:35 ccf for cancellation #, gave cancelled Order # for cancellation (4017898) KMM340 |
| Friday, January 10, 2014 | 1:17 PM | JF334 | lourdes Morales | 0:04:49 CCf verifying prices and discounts, will call back if she likes the product JF334 |
| Friday, January 10, 2014 | 1:18 PM | WL308 | Jeanne Schweers | 0:02:46 Cancelled, cannot afford continuity at discount rate, declined continuity WL308 |
| Friday, January 10, 2014 | 1:18 PM | Sky333 | Bonnie Clyde | 0:02:25 cc to verify the account was cancelled, informed customer it has been cancelled, c |
| Friday, January 10, 2014 | 1:19 PM | Kaitlyn | Donna Rabe | 0:02:05 cc stating she did not authorize the charge; stated she did not read T&C; explainec |
| Friday, January 10, 2014 | 1:19 PM | Carys | Shirley Chaney | 0:05:52 Called to inquire about reshipment of the moisturizer; said she had not received it. |
| Friday, January 10, 2014 | 1:20 PM | Daven | Virginia Jones | 0:04:17 customer returning sup call, wants to return package for refund, issued RMa for re |
| Friday, January 10, 2014 | 1:22 PM | Kaitlyn | Mary Beamon | 0:03:06 ccf for status of refund, informed her it could take 3-5 business days for bank to pr |
| Friday, January 10, 2014 | 1:22 PM | Justin Stoddard | Kaye Chalfant | 0:07:28 CC about charge. Csx states that she is in FL for the winter. Explained charges as pe |
| Friday, January 10, 2014 | 1:24 PM | rpl349 | Kathy Kennedy | 0:01:38 CC to verify that her order was cancelled, rpl349 |
| Friday, January 10, 2014 | 1:25 PM | WL308 | Glenna Hutchens | 0:07:20 Cancelled, explained T&C regarding trial period and charges, cannot afford continu |
| Friday, January 10, 2014 | 1:27 PM | manuel galindo | therese | 0:08:13 cd to cancel because product is giving her an allergic reaction and she didnt wante |
| Friday, January 10, 2014 | 1:28 PM | Daven | Lori Howerton | 0:05:39 billing inquiry, explained T&C, wants refund, explained return policy, DJ-316 |
| Friday, January 10, 2014 | 1:28 PM | JF334 | Charlene Rowland | 0:06:30 CCl to see what she signed up for, explained terms and conditions to customer, CX |
| Friday, January 10, 2014 | 1:31 PM | Carys | Tammy Barker | 0:10:26 Called to inquire about charge, explained T&S, unhappy with recurring program, at |

EXHIBIT 325

| Date | Time | Rep | Customer | Notes |
|---|---|---|---|---|
| Friday, January 10, 2014 | 1:31 PM WL308 | Rosemary Craig | 0:04:46 Daughter calling in for mother, states card used fraudulently, filed AIF, advised cus |
| Friday, January 10, 2014 | 1:32 PM Emanuel 5560 | elizabeth maughlan | 0:05:13 cc to discuss charge, explain t&c, offered cust 35% settlement cust accepted, EEW |
| Friday, January 10, 2014 | 1:39 PM Daven | Linda Fogel | 0:08:18 upset with billing, claims to have called to cancel previously, records of previous ca |
| Friday, January 10, 2014 | 1:39 PM rpl349 | norma faukj | 0:03:52 CCl about end of trial charge, explained the details of the trial to her, asked to be c |
| Friday, January 10, 2014 | 1:39 PM WL308 | Pamela Shobert | 0:04:57 Cancelled, explained T&C regarding trial period and charges, cannot afford continu |
| Friday, January 10, 2014 | 1:41 PM rpl349 | Chorlette Guidry | 0:09:52 CCl wanting to return package, offered 25% to save and settle. cust declined issuec |
| Friday, January 10, 2014 | 1:43 PM WL308 | Charlene Rowland | 0:03:25 States her aunt may have ordered, advised order cancelled, checked with PO who |
| Friday, January 10, 2014 | 1:45 PM Emanuel 5560 | sandy harris | 0:05:52 cc to stop recurring, generated rma..EEW5560 |
| Friday, January 10, 2014 | 1:46 PM Kaitlyn | Irene Ellis | 0:08:28 ccl stating she did not order anything from this company; address, IP address, nam |
| Friday, January 10, 2014 | 1:46 PM Brian Adams | n/a | 0:01:42 general question. BMA301 |
| Friday, January 10, 2014 | 1:48 PM Sky333 | Janice Ambrosine | 0:04:34 ccl about the charge to their account, explained the charge and the product they o |
| Friday, January 10, 2014 | 1:48 PM Kaitlyn | Kate McGuire | 0:01:53 ccl because she does not have internet access and lost e-mail address; applied $40 |
| Friday, January 10, 2014 | 1:51 PM Daven | Dorothy Wierzbicki | 0:09:35 cancelled, upset about billing, explained T&C, claims product still unopened, issue |
| Friday, January 10, 2014 | 1:53 PM Carys | Jody Bakken | 0:01:58 Called to confirm there were no further shipments, explained she had finished the |
| Friday, January 10, 2014 | 1:54 PM manuel galindo | joann mead | 0:08:22 ccl to extend the program for every other month because she cant afford it for eve |
| Friday, January 10, 2014 | 1:56 PM Sky333 | jane layer | 0:01:52 ccl after they have cancelled the account and instead of going through the hassle o |
| Friday, January 10, 2014 | 1:57 PM WL308 | Christa McNeill | 0:03:26 Says she received email regarding uncompleted order yesterday, no notes, advised |
| Friday, January 10, 2014 | 2:00 PM Emanuel 5560 | belinda weeks | 0:11:24 cc to discuss charge, explain T&C, generated rma, explain restocking fee...EEW5560 |
| Friday, January 10, 2014 | 2:01 PM HAC314 | tatiana voishvillo | 0:02:43 cc to inquire about cancelling any future orders, offered a lower rate monthly but |
| Friday, January 10, 2014 | 2:02 PM WL308 | Jaime Calise | 0:03:40 Cancelled, explained T&C regarding trial and recurring charges, cannot afford conti |
| Friday, January 10, 2014 | 2:03 PM Daven | Al Nay | 0:05:58 cancelled, upset with billing, explained T&C, offered VIP savings program, declined |
| Friday, January 10, 2014 | 2:06 PM manuel galindo | jerome saye | 0:05:27 ccl to verify the reason of the charge explain the T&C he still wanted his refund inf |
| Friday, January 10, 2014 | 2:07 PM Preston | Cyndi Smith | 0:02:02 cc to confirm cancellation, PAJ318 |
| Friday, January 10, 2014 | 2:08 PM Emanuel 5560 | jane layer | 0:04:45 place order...EEW5560 |
| Friday, January 10, 2014 | 2:10 PM WL308 | Rita Humes | 0:04:00 Provided return information to return unused order per customer request WL308 |
| Friday, January 10, 2014 | 2:12 PM Emanuel 5560 | harold woodworth | 0:02:32 cc to discuss charge, explain t&c, offered cust 35% settlement offer...EEW5560 |
| Friday, January 10, 2014 | 2:13 PM manuel galindo | shirley whitman | 0:05:50 ccl asking about the order she placed explain the T&C she wanted to cancel after th |
| Friday, January 10, 2014 | 2:14 PM Justin Stoddard | Dan Knox | 0:12:04 Ccl to cancel. Explained charges as per the terms and conditions.Explained to cst th |
| Friday, January 10, 2014 | 2:15 PM Sky333 | laurie broste | 0:14:24 ccl about the charge to their account and stated they did not receive any product, |
| Friday, January 10, 2014 | 2:15 PM WL308 | Judith Reichel | 0:03:50 Cancelled, not interested in continuity on recurring basis, advised must return ord |
| Friday, January 10, 2014 | 2:16 PM Preston | Sue Giammarco | 0:06:02 ccl to cancel recurring; not interested in continuity at discount; RMA requested; of |
| Friday, January 10, 2014 | 2:18 PM April 317 | leslie Morrison | 0:05:10 ccl stating that this was fraud and wanted to know who authorized charges on his |
| Friday, January 10, 2014 | 2:21 PM Sky333 | mark corbin | 0:03:10 ccl to get the return information to return the product back, provided the RMA anc |
| Friday, January 10, 2014 | 2:23 PM Preston | Pamela Woods | 0:01:32 ccl to verify account is cancelled and that he will not receive future shipments on h |
| Friday, January 10, 2014 | 2:23 PM WL308 | Larry Wilber | 0:04:21 Cancelled, explained T&C regarding trial period, charges, cannot afford continuity |
| Friday, January 10, 2014 | 2:23 PM JF334 | Bonnie Clyde | 0:06:47 CCl with bank about refund JF334 |
| Friday, January 10, 2014 | 2:24 PM Daven | Nicholas Toporowsky | 0:03:42 declination inquiry, explained T&C. No longer interested in ordering, DJ-316 |
| Friday, January 10, 2014 | 2:26 PM JF334 | Sherri Nicodemus | 0:07:30 CCl to get the charge removed, explained terms and conditions, offered 25% disco |
| Friday, January 10, 2014 | 2:27 PM Daven | George Harrison | 0:01:38 cancellation confirmation. DJ-316 |
| Friday, January 10, 2014 | 2:29 PM Justin Stoddard | Shari Roubinek | 0:02:40 Ccl about charge. Cst wants a full refund of product she sent back. Explained to cst |
| Friday, January 10, 2014 | 2:30 PM Emanuel 5560 | allison otley | 0:07:57 cst with bank rep, discuss charge, explain T&C, generated rma, explain restocking f |
| Friday, January 10, 2014 | 2:31 PM Daven | Saadet Sezgen | 0:01:59 cancellation confirmation. DJ-316 |
| Friday, January 10, 2014 | 2:32 PM April J 317 | Sherrie Copeland | 0:07:51 ***DO NOT SHIP*** ccl to cancel order. after further detail of t8 |
| Friday, January 10, 2014 | 2:33 PM JF334 | Kahsui Potts | 0:04:24 CCl to cancel, offered trial extension, is aware MUST call to cancel before 01/24, a |
| Friday, January 10, 2014 | 2:35 PM WL308 | Masahiro Inaba | 0:04:45 Misunderstood what product was for, was attempting to find product for arm issu |
| Friday, January 10, 2014 | 2:38 PM WL308 | Ingrida Bublys | 0:01:05 Requested callback from $305, put in AIF for callback per customer request WL30 |
| Friday, January 10, 2014 | 2:39 PM Preston | Kimberly Wolff | 0:04:35 ccl to cancel recurring; not interested in VIP/continuity; RMA generated for return; |

EXHIBIT 325

| Date | Time | Name | Notes |
|---|---|---|---|
| Friday, January 10, 2014 | 2:39 PM rpJ349 | Lindsey Stevens | 0:07:58 CC about cancelling recurring, was nto aware it was a subscription service, claimed |
| Friday, January 10, 2014 | 2:40 PM JF334 | Faye Shaw | 0:04:59 CC tracking package gave tracking number through USPS JF334 |
| Friday, January 10, 2014 | 2:42 PM WL308 | Deanna Fiddler | 0:02:28 Confirmed cancelled WL308 |
| Friday, January 10, 2014 | 2:42 PM Daven | Diane Triplett | 0:06:00 cancelled, billing inquiry, explained T&c, claims never received initial trial, Explaine |
| Friday, January 10, 2014 | 2:43 PM nicole gary | Elizabeth D wagner | 0:29:56 placed new order...nlg857 |
| Friday, January 10, 2014 | 2:43 PM Preston | Carleen Lacqua | 0:01:29 cci for return info; PA318 |
| Friday, January 10, 2014 | 2:46 PM WL308 | Veronica Buck | 0:03:33 Cancelled, explained T&C regarding trial period and charges, stated haven't receive |
| Friday, January 10, 2014 | 2:46 PM Carys | Leslie Morrison | 0:12:41 Called in with bank to dispute the charges, tried to explained T&S once again, he w |
| Friday, January 10, 2014 | 2:48 PM Skye L | christine maquire | 0:20:05 cst called about charges kept saying she thought it was 30 days explained the 10 d |
| Friday, January 10, 2014 | 2:48 PM Preston | Eunkee Ausbrooks | 0:04:10 cci to verify return information; PA318 |
| Friday, January 10, 2014 | 2:49 PM Skye L | deanna fiddler | 0:02:22 cst called to cancel explained she already had Sl355 |
| Friday, January 10, 2014 | 2:50 PM Brian Adams | n/a | 0:02:27 called wrong number; BMA301 |
| Friday, January 10, 2014 | 2:51 PM Emanuel 5560 | connie lane | 0:08:36 cci an wanted to cancel order, not sure if I could refund, so I instructed cust that he |
| Friday, January 10, 2014 | 2:52 PM rpJ349 | pamela poole | 0:04:36 CCi returning message from andree about the check she had sent, explained that s |
| Friday, January 10, 2014 | 2:55 PM Kaitlyn | Michelle Smith | 0:09:35 cci to discuss Super VIP Program; wants to extend billing date every month; never |
| Friday, January 10, 2014 | 2:57 PM rpJ349 | brenda mciver | 0:03:29 CCi about a charge on her statement from "black diamond" alerted her that is not |
| Friday, January 10, 2014 | 2:58 PM April 317 | Beverly Barr | 0:21:27 cci wanting to find out why she was charged when she didn't receive the product; |
| Friday, January 10, 2014 | 2:58 PM Preston | Julie Parket | 0:16:00 Cci requesting partial refund. Sup CD304 advised not to offer or honor any refunds |
| Friday, January 10, 2014 | 2:59 PM Kaledria | Vijay Chodipalli | 0:06:32 cci stating that he was charged 97.88; explained T&C, cx wants to cancel, stopped r |
| Friday, January 10, 2014 | 3:00 PM WL308 | Darlene Wells | 0:04:32 Cancelled, dissatisfied with results, made her break out badly, declined continuity |
| Friday, January 10, 2014 | 3:02 PM Preston | Georgia Fauber | 0:11:17 cci to cancel recurring - hasn't used; not interested in continuity at discount; RMA j |
| Friday, January 10, 2014 | 3:04 PM WL308 | Teresa Cozzens | 0:02:12 Explained T&C regarding trial period and charges, confirmed cancelled, declined co |
| Friday, January 10, 2014 | 3:05 PM Brian Adams | Renee Bell | 0:07:03 called for package status. Hadn't ship. Sent reship form. BMA301 |
| Friday, January 10, 2014 | 3:06 PM Carys | Lana Bennett | 0:08:25 Called to inquire about charge, explained T&S, set up with RMA and return address |
| Friday, January 10, 2014 | 3:06 PM Carys | cheryl shaw | 0:03:46 CCi wanting to cancel and return, offered 25% to save cust declined, cancelled rec |
| Friday, January 10, 2014 | 3:08 PM rpJ349 | kathy esparza | 0:03:24 cst wanted to return product gave 35% to save account SL255 |
| Friday, January 10, 2014 | 3:09 PM Jo | Sherry McGee | 0:12:27 cci w/ bank to inquire about charges; explained t&c; cst opted to cancel and return |
| Friday, January 10, 2014 | 3:11 PM Emanuel 5560 | mary williams | 0:06:18 cci for return, cust stated that the cleanser seal was still intact but was leaking, ger |
| Friday, January 10, 2014 | 3:11 PM WL308 | Carol Keller | 0:03:30 Cancelled, explained T&C regarding trial period and charges, states moisturizer cau |
| Friday, January 10, 2014 | 3:13 PM Sassy | lora mobley | 0:04:05 bank called in with cust to cancel and rtn. SML538 |
| Friday, January 10, 2014 | 3:14 PM Kaledria | Layla Barron | 0:06:18 cci stating that she sent the product back and her tracking number confirms it was |
| Friday, January 10, 2014 | 3:16 PM Skye L | carla erby | 0:02:27 cst called mad about charge explained the trial and stopped rec SL255 |
| Friday, January 10, 2014 | 3:17 PM JF334 | Beverly Barr | 0:03:08 cci stating that she sent the product back and tracking number confirms it was |
| Friday, January 10, 2014 | 3:20 PM Sky333 | Mike Young | 0:21:30 SUP CALL: CX stating she never received shipment, explained that the tracking num |
| Friday, January 10, 2014 | 3:20 PM Kaledria | Christina Tank | 0:22:51 cci because they are going to return the product as they do not want to face future |
| Friday, January 10, 2014 | 3:20 PM manuel galindo | robert mcgowan | 0:03:57 cci stating that she wants to return the product back and needs to the return addre |
| Friday, January 10, 2014 | 3:21 PM Emanuel 5560 | brenda trippel | 0:01:41 cci to cancel account explain this account is cancel since 12/28 356-MGN |
| Friday, January 10, 2014 | 3:22 PM WL308 | Catherine Grunder | 0:06:54 cci to discuss trial, explain t&C, extended trial to 1/25/14, also gave 50% discount c |
| Friday, January 10, 2014 | 3:22 PM WL308 | Robin Godfrey- Twelket | 0:05:37 Cancelled, explained T&C regarding trial, charges, stated dissatisfied with moisturi |
| Friday, January 10, 2014 | 3:23 PM Skye L | beverly white | 0:05:35 Customers husband called back wanted the return address. I asked him several tim |
| Friday, January 10, 2014 | 3:24 PM Justin Stoddard | Marie Griffin | 0:04:06 cst called about charge on her card explained the trial and the charges stopped re |
| Friday, January 10, 2014 | 3:25 PM Sky333 | Linda Shipes | 0:11:57 Cci about charge. Explained charges as per the terms and conditions. Cst wants to |
| Friday, January 10, 2014 | 3:25 PM Brian Adams | Jean Bennett | 0:02:16 cci to get the needed return information to return the product, provided the RMA |
| Friday, January 10, 2014 | 3:27 PM Kaledria | Judy Smolar | 0:05:55 Bank call cancelled per request. BMA301 |
| Friday, January 10, 2014 | 3:28 PM Carys | Elizabeth Gierman | 0:04:21 cci stating that she received a new shipment and she didnt order, explained T&C, c |
| Friday, January 10, 2014 | 3:29 PM April 317 | Ma Guillen | 0:06:56 Called to inquire about charge, explained T&S, set up with membership and wanted to |
| Friday, January 10, 2014 | 3:29 PM Brian Adams | Mary Taylor | 0:14:37 cci to cancel orders, does not want to be involved with membership and wanted to |
| | | | 0:01:55 cci to cancel was already cancelled, BMA301 |

**EXHIBIT 325**

| Date | Time / Agent | Name | Notes |
|---|---|---|---|
| Friday, January 10, 2014 | 3:32 PM Kaitlyn | Linda Barone | 0:10:54 cci to find out if she was in an auto-ship program; informed her of 6 month progra |
| Friday, January 10, 2014 | 3:33 PM Sassy | bobbie goodyear | 0:04:13 cci saying she is showing 2 charges on account. advised only one charge and one re |
| Friday, January 10, 2014 | 3:36 PM Sky333 | BEVERLY JAMAL | 0:06:13 cci about the charge to their account, explained the charge and the t and c of the t |
| Friday, January 10, 2014 | 3:37 PM Sassy | jean bennett | 0:04:16 bank call: cust called in to make sure everything is cancelled. SM1338 |
| Friday, January 10, 2014 | 3:37 PM Sassy | ruth simmons | 0:01:00 cci to discuss products, explain t&c, extended trial offer 1/30/14, placed cust on sh |
| Friday, January 10, 2014 | 3:38 PM WL308 | Phyllis Copenhaver | 0:07:07 Stated RTS4, advised cannot RTS for refund per T&C agreed, stated disputing, offer |
| Friday, January 10, 2014 | 3:38 PM manuel galindo | roberta kaiwi | 0:05:54 cci asking about the charges and if she got charge again explain the T&C and inform |
| Friday, January 10, 2014 | 3:40 PM Carys | Marty Finch | 0:03:25 Called to vent and get return information, extremely upset and very rude, confirm |
| Friday, January 10, 2014 | 3:41 PM Joanie Neely | Robin Godfrey- Twelket | 0:19 SUP TRANSFER. Customers husband called back to argue over the trial and when h |
| Friday, January 10, 2014 | 3:42 PM WL308 | Barbara Van Straten | 0:03:26 Stated product arrived damaged, cannot afford continuity at discount, provided re |
| Friday, January 10, 2014 | 3:42 PM HAC314 | christabelle pokuamanfi | 0:08:06 cci to inquire about charge, explained T&C and subscription program, wanted to ca |
| Friday, January 10, 2014 | 3:47 PM April 317 | May Simpson | 0:13:32 cci to get return information for package received, issued RMA for return, offered |
| Friday, January 10, 2014 | 3:48 PM WL308 | Donna Fish | 0:03:21 Customer called to cancel bc she just tried it for 3 days before she was billed. I expl |
| Friday, January 10, 2014 | 3:48 PM Joanie Neely | Ann Martinsen | 0:04:57 Stated RTS4 order, advised cannot refund under T&C agreed to RS |
| Friday, January 10, 2014 | 3:48 PM WL308 | Dorothy Ervin | 0:03:39 Bank rep called in to inquire about the T&S and the trial program the customer sig |
| Friday, January 10, 2014 | 3:48 PM Carys | na | 0:00:43 general info about trial how it works SL355 |
| Friday, January 10, 2014 | 3:48 PM Skye L | cynthia gardner | 0:13:38 cci to verify the account was cancel explain it was cancel since 12/23 356-MGN |
| Friday, January 10, 2014 | 3:49 PM manuel galindo | Sarona Jacobs | 0:04:07 cci to find out about her refund, verified that refund was to be issued, issued refun |
| Friday, January 10, 2014 | 3:51 PM April 317 | richard baker | 0:05:19 cci to inquire about new return info SL355 |
| Friday, January 10, 2014 | 3:53 PM Skye L | Patricia Bye | 0:02:32 Cancelled, explained T&C regarding trial period and charges, declined continuity at |
| Friday, January 10, 2014 | 3:53 PM WL308 | Deborah Bylica | 0:02:47 Cancelled, explained T&C of trial period and of cancellation; states she nee |
| Friday, January 10, 2014 | 3:54 PM Kaitlyn | n/a | 0:07:35 cci to return trial, explained T&C of trial period and of cancellation; states she nee |
| Friday, January 10, 2014 | 3:54 PM Jo | Karin Wilson | 0:03:13 cci w/ general questions; AIG302 |
| Friday, January 10, 2014 | 3:56 PM WL308 | David Garrett | 0:02:00 Initial order never shipped, refunded for order not shipped WL308 |
| Friday, January 10, 2014 | 3:57 PM Joanie Neely | Tonya Bowman | 0:06:39 Customer called to get the T&C and to be explained why he was billed. I did and se |
| Friday, January 10, 2014 | 3:57 PM Sky333 | barbra umbriano | 0:04:44 cci to cancel their account as they do not want to be charged any further and recei |
| Friday, January 10, 2014 | 3:58 PM Skye L | sandra linde | 0:03:25 cst husband called explained the same thing she is the agent place me offered to giv |
| Friday, January 10, 2014 | 3:58 PM WL308 | Polly Gager | 0:03:32 cci about charge on acct. advised of t&c. cust wanted to cancel and rtn. supply is o |
| Friday, January 10, 2014 | 3:59 PM April 317 | Meggan Needham | 0:03:22 cci to state she did not want or authorize further products. explained t&c, custome |
| Friday, January 10, 2014 | 3:59 PM Brian Adams | darlene smith | 0:04:19 cci to cancel and request return. BMA301 |
| Friday, January 10, 2014 | 3:59 PM HAC314 | Edie Costlow | 0:07:02 cci to inquire about her most recent charge, explained T&C and trial program subs |
| Friday, January 10, 2014 | 4:00 PM WL308 | jill clemens | 0:05:15 cci to cancel & return stating she cannot afford product; offered VIP Program, decl |
| Friday, January 10, 2014 | 4:00 PM Emanuel S560 | Marvis Hicks | 0:00:19 cci wit cust an bank rep, cust is upset about end of trial charge, cust hasn't used pr |
| Friday, January 10, 2014 | 4:01 PM Joanie Neely | Jill Clemens | 0:18:18 Customer called bc she is getting her shipments too often and cant use them all. Ex |
| Friday, January 10, 2014 | 4:03 PM Carys | Patricia Marquis | 0:04:09 Supe call, explained customer would have to return product for a refund, requeste |
| Friday, January 10, 2014 | 4:04 PM Preston | Heidi Scroggins | 0:16:59 cci to cancel recurring; not interested in continuity, disputes charge; offered 35%, |
| Friday, January 10, 2014 | 4:04 PM Sky333 |  | 0:04:54 cci about receiving another product and charge and wanted to return the product |
| Friday, January 10, 2014 |  |  | 0:01:06 wrong number |
| Friday, January 10, 2014 | 4:09 PM Skye L | na | 0:09:09 cci about charge. Explained charges as per the terms and conditions. Attempted sa |
| Friday, January 10, 2014 | 4:09 PM Justin Stoddard | Mary Camata | 0:05:04 cci about charge. Explained charges as per the terms and conditions. Attempted sa |
| Friday, January 10, 2014 | 4:11 PM Jo | Dora Winkler | 0:15:42 cci to report fraud--says no one in their household ever ordered trial; never receiv |
| Friday, January 10, 2014 | 4:11 PM Brian Adams | Sheila Dobie | 0:08:37 cx called and agreed to keep the trial product for 38.29. I cancelled recurring. BMA |
| Friday, January 10, 2014 | 4:12 PM Carys | Elaine Marquardt | 0:06:17 Called in stating she never placed this order, confirmed shipping address as her's, s |
| Friday, January 10, 2014 | 4:15 PM HAC314 | Patricia Marquis | 0:08:10 sup transfer, customer demanded a 100% refund because companies like many kay |
| Friday, January 10, 2014 | 4:17 PM WL308 | Jessica Hernandez | 0:01:11 Confirming receipt of return as refund processed WL308 |
| Friday, January 10, 2014 | 4:19 PM April 317 | Diana Fajkus | 0:07:33 cci to find out if she could place a new order for trial, explained system only allows |
| Friday, January 10, 2014 | 4:19 PM Sky333 | Magdalena Pearson | 0:09:48 cci with back rep about the charge to the account and was looking to see what the |
| Friday, January 10, 2014 | 4:20 PM April 317 | N/A | 0:00:05 hung up upon answering. anj317 |
| Friday, January 10, 2014 | 4:20 PM Carys | Patricia Parker | 0:07:36 Called in yelling about being charged, explained T&S thoroughly, explained produc |

**EXHIBIT 325**

| Date | Time | Agent | Customer | Note |
|---|---|---|---|---|
| Friday, January 10, 2014 | 4:24 PM | rpj349 | vikki sutherly | 0:22:04 CC claiming she had cancelled prior, no notes on any other orders show that a can |
| Friday, January 10, 2014 | 4:25 PM | WL308 | Sharon Koch | 0:07:25 Placed order per customer request WL308 |
| Friday, January 10, 2014 | 4:26 PM | WL308 | Vicki Bash | 0:02:33 Customer called to tell me she didnt read the T&C and get an RMA and return addi |
| Friday, January 10, 2014 | 4:27 PM | Carys | Bonny McNitt | 0:05:48 Called to find out what charge was for on account. explained T&S, set up with RMA and return addi |
| Friday, January 10, 2014 | 4:28 PM | Sassy | tina hardy | 0:15:43 cc about charge on acct. advised of t&c, cust wanted to rtn open product for refur |
| Friday, January 10, 2014 | 4:29 PM | Joanie Neely | Anne Caramanica | 0:01:30 Called to check on her refund, gave customer her trans id. JN 310 |
| Friday, January 10, 2014 | 4:31 PM | April J 317 | Kerin Sullivan | 0:03:01 cc to find out what charge was for on account. explained t&c, customer wanted to |
| Friday, January 10, 2014 | 4:34 PM | Sassy | Dana Corsello | 0:04:24 cc about charge on acct. advised of t&c. cust wanted to cancel. SML338 |
| Friday, January 10, 2014 | 4:34 PM | Emanuel 5560 | teresa fivecoats | 0:21:36 cc to discuss charge, explain t&c, generated rma, explain restocking fee...EEW5560 |
| Friday, January 10, 2014 | 4:36 PM | Skye L | kim witten | 0:09:59 cst called has been trying to get refunded went to po to get a resolution form field |
| Friday, January 10, 2014 | 4:37 PM | WL308 | Frank Kopp | 0:07:03 Cancelled, explained T&C regarding trial period and charges, stated opened produ |
| Friday, January 10, 2014 | 4:38 PM | Sassy | susan menth | 0:01:42 cc to cancel, offered 35% discount, cust declined, SML338 |
| Friday, January 10, 2014 | 4:39 PM | Joanie Neely | Heather Blackburn | 0:10:15 Customer called to get the return info, she said she has not opened the product, is |
| Friday, January 10, 2014 | 4:40 PM | Brian Adams | K. Winn | 0:06:02 cc to question package location. BMA301 |
| Friday, January 10, 2014 | 4:41 PM | Skye L | thomas ludwin | 0:01:56 cst called bc he had not been refunded his 40.00 I put through the refund SL355 |
| Friday, January 10, 2014 | 4:41 PM | Sassy | alethea brown | 0:02:38 cc to cancel, offered 35% off, cust declined. SML338 |
| Friday, January 10, 2014 | 4:42 PM | JF334 | Robin Herrera | 0:03:10 CCI to get return information, issued return address and RMA for CX JF334 |
| Friday, January 10, 2014 | 4:43 PM | WL308 | Kathleen Laughinghawk | 0:02:11 Stated cancelling card, wanted refund check sent, advised refund will issue to I |
| Friday, January 10, 2014 | 4:43 PM | April J 317 | Kerin Sullivan | 0:03:01 ccl to find out what charge was for on account. explained t&c, customer wanted to |
| Friday, January 10, 2014 | 4:44 PM | Carys | Angela Fischer | 0:13:25 Called in extremely agitated about the charge, explained T&s, product was openec |
| Friday, January 10, 2014 | 4:44 PM | Jo | Susan Kirby | 0:28:00 ccl to cancel order placed through third party; explained that she had accepted a s |
| Friday, January 10, 2014 | 4:46 PM | Preston | Cecilia Carrillo | 0:04:49 ccl to cancel recurring; not interested in continuity at discount; requested refund fc |
| Friday, January 10, 2014 | 4:46 PM | Justin Stoddard | Ruth Ligsay | 0:04:01 cc about refund. Explained charges as per the terms and conditions. Cst is not a di |
| Friday, January 10, 2014 | 4:52 PM | Sky333 | Laura Beaubouef | 0:03:05 cci as they do not want to continue with the product as it turns their face, cancelle |
| Friday, January 10, 2014 | 4:53 PM | Skye L | guadalipe kinsey | 0:04:37 cst called bc she did not know she was in a rec program gave her the info about tri |
| Friday, January 10, 2014 | 4:53 PM | Justin Stoddard | Kim Pollinder | 0:05:31 Cci about charge. Cst hasn't received the package. Cci to cancel. Explained to cst th |
| Friday, January 10, 2014 | 4:54 PM | Carys | Crystal Williams | 0:01:40 Called to inquire as to when package would be refunded, explained it can take up t |
| Friday, January 10, 2014 | 4:56 PM | Skye L | catherine montio | 0:11:22 cst called to see what charge was for declined 35% off to stopped rec SL355 |
| Friday, January 10, 2014 | 5:00 PM | Jo | Marilyn Hardy | 0:06:09 ccl to inquire about refund; returned package RTS; explained return policy; cancelli |
| Friday, January 10, 2014 | 5:00 PM | April J 317 | John Bracamonte | 0:08:38 cci to fix address as he was told in an email he received. fixed address and restarte |
| Friday, January 10, 2014 | 5:01 PM | Preston | Debra Graham | 0:02:19 cci to confirm cancellation, confirmed; said she was told she'd receive cancellation |
| Friday, January 10, 2014 | 5:02 PM | Skye L | roxanne bier | 0:04:28 cst called to get rma for return she had already has set up SL355 |
| Friday, January 10, 2014 | 5:02 PM | Brian Adams | Joan Norton | 0:06:28 cci to question charge explained it and return policy. BMA301 |
| Friday, January 10, 2014 | 5:03 PM | Justin Stoddard | Cindy Daugs | 0:05:44 Cci about charge. Explained the charges as per the terms and conditions. Cst wants |
| Friday, January 10, 2014 | 5:03 PM | Carys | Barbara Hylton | 0:08:52 Called to cancel, unhappy that it was on a monthly program and not every three m |
| Friday, January 10, 2014 | 5:06 PM | Skye L | onix mancia | 0:02:47 cst called to tell her when the last day of trial was bc she just got order extended j |
| Friday, January 10, 2014 | 5:10 PM | Justin Stoddard | Beth Padgett | 0:05:58 Cci about order. Explained charges as per the terms and conditions. Cci to cancel. |
| Friday, January 10, 2014 | 5:10 PM | Joanie Neely | Tina Glynn | 0:05:32 Cancelled, did not read the T&C and know she would get these monthly. Not happ |
| Friday, January 10, 2014 | 5:10 PM | JF334 | Jiselle Franco | 0:08:27 cci wanting to cancel trial due to not wanting to be charged further and not feeling |
| Friday, January 10, 2014 | 5:12 PM | Jo | Carol Hopkins | 0:05:59 cci to cancel charge; explained the settlement that had been agreed to, provided e |
| Friday, January 10, 2014 | 5:14 PM | Carys | Stephen Vondracek | 0:06:36 Called to cancel, explained T&S and discussed discounts, offered to extend trial 2 v |
| Friday, January 10, 2014 | 5:15 PM | Preston | Patricia Greer | 0:03:36 cci to cancel recurring; not interested in discount; RMA requested; cd |
| Friday, January 10, 2014 | 5:20 PM | Preston | Noura Randle | 0:02:59 Cci to cancel recurring; not interested in continuity at discount; recurring turned of |
| Friday, January 10, 2014 | 5:20 PM | JF334 | Lisa Gori | 0:09:54 CCI to see where package was and talk about claim with PO, explained we could or |
| Friday, January 10, 2014 | 5:22 PM | Brian Adams | Sabrina Jones | 0:08:31 called about getting refund explained return policy cx hungup. BMA301 |
| Friday, January 10, 2014 | 5:25 PM | April J 317 | Christine Sloan | 0:09:08 cci to demand refund for charge she did not authorize on her account, explained t |
| Friday, January 10, 2014 | 5:26 PM | JF334 | Christine Sloan | 0:00:51 SUP CALL: CX got on the line demanding her money back, explained that the charg |

EXHIBIT 325

| Date | Time / Rep | Customer | Note |
|---|---|---|---|
| Friday, January 10, 2014 | 5:27 PM Skye L | lula comundoWilla | 0:08:19 cst called to make sure he was not in auto ship! explained the trial and charges gav |
| Friday, January 10, 2014 | 5:29 PM Joanne Neely | Brian Tot | 0:16:47 Customer called to cancel, did not read the t&c. Explained and he has argued over |
| Friday, January 10, 2014 | 5:30 PM Carol Robinson | Carol Robinson | 0:06:20 CCI about end of trial charge, explained the T&C of the trial to the customer, custo |
| Friday, January 10, 2014 | 5:32 PM Joanna Shober | Joanna Shober | 0:22:22 Cancelled, customer claims she didnt agree to a recurring membership. Issued an F |
| Friday, January 10, 2014 | 5:34 PM April 317 | Lisa Wellman | 0:05:00 cci to get return information for package that just shipped due to cancellation. Issu |
| Friday, January 10, 2014 | 5:34 PM JF334 | N/A | 0:03:54 CCI wanting to order, explained t&c's. disconnected JF334 |
| Friday, January 10, 2014 | 5:37 PM Joanne Neely | Chris Sparkes | 0:04:33 Cancelled, customer said the product is breaking her out. Issued an RMA and she i |
| Friday, January 10, 2014 | 5:38 PM Carys | Madeline Montanez | 0:02:46 Called to cancel, offered 2 week trial extension to save, accepted, informed of new |
| Friday, January 10, 2014 | 5:40 PM HAC314 | Brian Tot | 0:10:29 sup transfer, explained same thing previous agent had explained, gave 50% settlen |
| Friday, January 10, 2014 | 5:41 PM Preston | Donna Darnell | 0:18:42 Bank Call - conference call with customer disputing charges to account; cancelled r |
| Friday, January 10, 2014 | 5:44 PM Carys | Christine Dorney | 0:05:35 Called to inquire about charge, explained T&S, offered discounts to keep product b |
| Friday, January 10, 2014 | 5:46 PM Sky333 | Anthony Muratore | 0:04:20 cci about the charge previously and was referred to consult with their local post of |
| Friday, January 10, 2014 | 5:47 PM Justin Stoddard | Angela Wells | 0:17:37 Cci to cancel. Explained to cst that she had to return product Provided cst with RM |
| Friday, January 10, 2014 | 5:48 PM rpl349 | joan quintal | 0:09:43 CCI about charges on card, explained the trial to the cust. cust asked if there was a |
| Friday, January 10, 2014 | 5:49 PM Preston | Cynthia Vautier | 0:05:48 cci to confirm she was cancelled out of recurring program; stated she was claiming |
| Friday, January 10, 2014 | 5:51 PM SkyeL | lynette blair | 0:03:13 cst called about the trial gave her tracking number SL355 |
| Friday, January 10, 2014 | 5:53 PM Preston | Megan Pugh | 0:02:55 cci to adjust shipping info and move next billing date to 2/15/14; PA318 |
| Friday, January 10, 2014 | 5:54 PM Joanne Neely | Fern Garcia | 0:04:57 Cancelled, customer claimed that it was not a recurring membership, says she prin |
| Friday, January 10, 2014 | 5:55 PM Emanuel S560 | brenda brooks | 0:05:28 placed order...EEW5560 |
| Friday, January 10, 2014 | 5:56 PM Sky333 | Marianne Kelley | 0:01:54 cci to verify they have the correct information for their return, verified the informa |
| Friday, January 10, 2014 | 5:57 PM Justin Stoddard | Mary Qualls | 0:01:39 Cci about charge. Explained to cst that it doesn't sound like one of our charges. Cst |
| Friday, January 10, 2014 | 5:59 PM Sassy | janet conley | 0:04:06 cci to cancel and rtn. offered 35% and 50% to keep. cust agreed. offered vip...cust |
| Friday, January 10, 2014 | 6:00 PM Sky333 | Ahllya Bheesmsingh | 0:02:30 cci to cancel the account, informed customer the account had been cancelled out o |
| Friday, January 10, 2014 | 6:00 PM Carys | Christina Rodriguez | 0:06:43 Called to dispute charge, explained T&S and why she was charged, claims she did n |
| Friday, January 10, 2014 | 6:01 PM Joanne Neely | Glory Coffield | 0:02:58 Cancelled, claims the T&C did not say she would have to pay for the trial or get shi |
| Friday, January 10, 2014 | 6:01 PM Brian Adams | Shirley Moncur | 0:04:57 questioning charge, explained t&c as well as return policy. BMA301 |
| Friday, January 10, 2014 | 6:02 PM rpl349 | Oulimata Toure | 0:06:04 CCI about end of trial charge. explained the T&C of the trial to cust. Cust asked to b |
| Friday, January 10, 2014 | 6:04 PM Justin Stoddard | Aisha Bonner | 0:04:24 Cci about charge. Explained charges as per the terms and conditions. Cst is irate. E |
| Friday, January 10, 2014 | 6:04 PM Carys | christine bates | 0:07:56 cci for return information...EEW5560 |
| Friday, January 10, 2014 | 6:04 PM Emanuel S560 | Susan Bell | 0:04:51 Customer called to get a trial extension and a discount if she continues with us. Ad |
| Friday, January 10, 2014 | 6:09 PM Joanne Neely | Ruth Johnson | 0:04:35 cci to get resend on his order conf, correct email and resent ~ HAC314 |
| Friday, January 10, 2014 | 6:09 PM April 317 | Hamada Yehya | 0:02:37 cci to get a resend on his order conf, correct email and resent ~ HAC314 |
| Friday, January 10, 2014 | 6:12 PM HAC314 | tammy matschek | 0:05:48 CCI claiming she had cancelled the account prior, no violation of an prior call, alerte |
| Friday, January 10, 2014 | 6:13 PM Emanuel S560 | Lisa Amick | 0:06:00 Cancelled, customer didnt realize it was a recurring program. Issued an RMA and sl |
| Friday, January 10, 2014 | 6:13 PM Joanne Neely | Deb Lea | 0:06:00 Cancelled, customer didnt realize it was a recurring program. Issued an RMA and sl |
| Friday, January 10, 2014 | 6:16 PM Joanne Neely | Candee Heitzmann | 0:06:00 cci to find out where her shipment was. advised where shipment was currently loc |
| Friday, January 10, 2014 | 6:19 PM April 317 | rose ann hughes | 0:02:58 CCI to see why she was charged, explained and terms and conditions, wanted to be |
| Friday, January 10, 2014 | 6:22 PM JF334 | doreen sievertson | 0:08:47 cci to cancel, offered 35% cust declined. wanted to rtn shipment, offered 50% to ke |
| Friday, January 10, 2014 | 6:24 PM Sassy | Sonja Sobr | 0:14:53 updated info and placed new order; BMA301 |
| Friday, January 10, 2014 | 6:28 PM Brian Adams | Carol Winston | 0:02:12 cci to cancel; dispute settlement charge; explained settlement agreement; cst was |
| Friday, January 10, 2014 | 6:32 PM Jo | Rita Benskin | 0:12:45 cci for return information and cancellation due to not like the product at all. issued |
| Friday, January 10, 2014 | 6:35 PM April J 317 | carsheena higgins | 0:05:42 cci asking for trial details. SML338 |
| Friday, January 10, 2014 | 6:37 PM Sassy | Donna Darnell | 0:31:59 Bank call - conference call with cst. Cst continues to dispute. Explained charges as ( |
| Friday, January 10, 2014 | 6:37 PM Justin Stoddard | Betty Jepsen | 0:07:54 Placed order and explained T&C. JN 310 |
| Friday, January 10, 2014 | 6:39 PM Joanne Neely | julia rideout | 0:04:19 CCI to cancel, explained terms and conditions to CX, set up for a return JF334 |
| Friday, January 10, 2014 | 6:40 PM JF334 | Donna Darnell | 0:06:05 sup transfer, customer wanted full refund of previous months charge, would not al |
| Friday, January 10, 2014 | 6:45 PM HAC314 | Donna Darnell | 0:07:48 cci about charge on account. explained t&c, read t&c from actual terms link. custor |
| Friday, January 10, 2014 | 6:45 PM April J 317 | Lauren Scricca | |

EXHIBIT 325

| Date | Time | Name | Notes |
|---|---|---|---|
| Friday, January 10, 2014 | 6:46 PM | Joanie Neely | William Walden | 0:05:09 Cancelled, customer said the product burns her face. Issued an RMA and she is ret |
| Friday, January 10, 2014 | 6:47 PM | JF334 | Luz Castañeda | 0:04:10 SUP CALL: set up for a return, said it was unopened ***waive restocking**** issue |
| Friday, January 10, 2014 | 6:48 PM | Justin Stoddard | Sue Ann Tubbs | 0:03:15 Cci to receive more product. Cst really likes the product. Explained to cst that more |
| Friday, January 10, 2014 | 6:51 PM | Emanuel 5560 | hanne lichtenfels | 0:01:28 cct to track shipment...EEW5560 |
| Friday, January 10, 2014 | 6:55 PM | Justin Stoddard | FUNSHO MORAKINYO | 0:03:45 Cci for RMA and return address. Provided return info. Cst will return the product h |
| Friday, January 10, 2014 | 6:55 PM | Joanie Neely | Katrisha Deegan | 0:05:47 Called to get the RMA and return info. Said she is returning the product so she isnt |
| Friday, January 10, 2014 | 6:58 PM | Emanuel 5560 | ellen smith | 0:04:38 cct for for return, generated rma, explain restocking fee...EEW5560 |
| Friday, January 10, 2014 | 7:07 PM | Sassy | shirley cleere | 0:15:24 cct returning call. cust wanted a refund. advised past rtn policy. cust stated she wa |
| Friday, January 10, 2014 | 7:34 PM | rpl349 | maria carlone | 0:06:27 CCi demanding full refund for her end of trial charge, asked if she had used produc |
| Friday, January 10, 2014 | 8:06 PM | April J 317 | Ashley Bohannan | 0:08:10 cct to cancel due to not receiving product. advised customer that tracking shows it |
| Friday, January 10, 2014 | 10:15 PM | HAC314 | Ashley Bohannan | 0:03:56 cci sup transfer, was extreamly rude, explained to her to contact her local post off |
| Friday, January 10, 2014 | 10:16 PM | April J 317 | Ashley Bohannan | 0:12:28 cci again due to problem earlier, still no package received, offered a reship and to p |

**EXHIBIT 325**

Invoice

**Direct Outbound Services LLC**

1120 West Butler Rd
Unit I
Greenville, SC 29607

| Date | Invoice # |
|------|-----------|
| 1/22/2014 | 1321 |

Phone #     8435030680          p@connexus.us

| Bill To |
|---------|
| SBM Management Inc.<br>Auravie<br>655 N. Central Ave Ste 1700<br>Glendale, CA 91203 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Net 5 |  |

| Item | Quantity | Description | Rate | Amount |
|------|----------|-------------|------|--------|
| Phone Services | 13,625.65 | Call center support performed by Direct Outbound agents during the week of January 6 through January 10 | 0.75 | 10,219.24 |

| | Total | $10,219.24 |
|---|-------|-----------|

Please send payments to:

Direct Outbound Services LLC

Bank of America
1790 Woodruff Rd
Greenville, SC 29607

Acct: ▨▨▨▨5561
Rte:  053904483  (ACH)
Rte:  026009593 (wires)

| Please note a late payment fee of 5% will be incurred after invoice term date. |
|---|
| Client is responsible for their own wire transfer fees. |
| Subject to terms and conditions of agreement. |

**325 - 51**                    **EXHIBIT 325**

Invoice

**Direct Outbound Services LLC**

1120 West Butler Rd
Unit I
Greenville, SC 29607

Phone #    8435030680          p@connexus.us

| Date | Invoice # |
|------|-----------|
| 1/22/2014 | 1 |

**Bill To**

SBM Management Inc.
Auravie
655 N. Central Ave Ste 1700
Glendale, CA 91203

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Net 5 |  |

| Item | Quantity | Description | Rate | Amount |
|------|----------|-------------|------|--------|
| Phone Services | 812.21 | Call center support performed by Direct Outbound agents during the week of January 6 through January 10 | 0.75 | 609.16 |

| | Total | $609.16 |
|---|---|---|

Please send payments to:

Direct Outbound Services LLC

Bank of America
1790 Woodruff Rd
Greenville, SC 29607

Acct: █████5561
Rte:  053904483  (ACH)
Rte:  026009593 (wires)

Please note a late payment fee of 5% will be incurred after invoice term date.

Client is responsible for their own wire transfer fees.

Subject to terms and conditions of agreement.

**325 - 52**                                         **EXHIBIT 325**