**McPeek, Brent**

---

| | |
|---|---|
| **From:** | David M <david@mediaurge.com> |
| **Sent:** | Monday, March 24, 2014 5:56 PM |
| **To:** | David M |
| **Subject:** | Fwd: Job Duties for Igor |
| **Attachments:** | Tab H - Calenergo Letter re Duties.pdf; Tab I - GuayasLtd duties letter.pdf |

GUAYAS
Make a new website or add to existing -  MERCHANT BUSINESS VIA GUAYAS

They manage the financing and credit card processing.

Rosenberg - Underwriter (Ask Eugene for Job Description for an Under Writer) Irina -

---------- Forwarded message ----------
From: Sergei <sergei@barshev.com>
Date: Mon, Mar 24, 2014 at 12:33 PM
Subject: Job Duties for Igor
To: David M <david@mediaurge.com>

*SERGEI SHEVCHENKO*, Attorney at Law

Certified Specialist, Immigration & Nationality Law

Board of Legal Specialization, State Bar of California

This e-mail message and its contents are copyrighted and are proprietary products of Sergei Shevchenko, Esq. Any unauthorized use, reproduction, or transfer of the message or its content, in any medium, is strictly prohibited. Barshev, P.C., A Law Corporation, 433 N. Camden Drive, 4th Floor, Beverly Hills, CA 90210, alternative mailing address is Barshev, P.C., P.O. Box 18292, Beverly Hills, CA 90209-4292, website: barshev.com;
Telephone: (310) 285-1552; Fax: (310) 862-1875. E-mail: sergei@barshev.com.

As part of our Green Initiative, we are moving away from paper correspondence.

Please consider the environment before printing.

GUAYAS

**571 - 1**                                                                 **EXHIBIT 571**



January 29, 2014

USCIS
Nebraska Service Center

## RESPONSE TO THE USCIS REQUEST FOR EVIDENCE

In response to your letter dated January 16, 2014, please consider the attached **Exhibits H** through **S**, and the information below:

### A.  Business Duties of Calenergy, Inc. Staff

1.  **Igor Latsanovski, President**

Academic Achievements: equivalent of Master's degree in Company Management

Monthly salary: $6,000, full-time employment (35 hours +/wk)

Work schedule does not have fixed hours and includes travel within the United States and abroad for negotiations and assessment of potential investment projects. President's duties include the following:

-Directing Calenergy's financial and budget activities to fund operations, maximize investments, or increase its efficiency for the operations with the companies, which have contractual obligations with Calenergy, Inc. by reviewing the activities and providing guidance to managed companies.  This is achieved by office meetings of President with the company's employees – manager Philip Camerino to review activities of the managed companies (MediUrge managing Nami Media, ClickBooth, LifeScript, MyDailyMoment,

Flat Iron Media and Ad Lifestyle Network managing SignaPay and UMS Banking);

manager Roi Reuveni to review activities of the managed call center Pinnacle Logistics.

Inc. (including AuraVie, Dellure and Attitude) and manager Motti Nottea to review

activities of the managed companies (Vastpay, NexiPay and Payment World).

If needed, President contacts the managed companies staff members to discuss issues and

resolve problems using telephone, the Internet and in person meetings (in some cases

traveling out of town/country is required).

-Analyzing operations to evaluate performance of Calenergy, Inc. or its staff in meeting

objectives or to determine areas of potential cost reduction, program improvement, or

policy change by reviewing and examining existing company's records and reports.  Find

new, creative ways to market and advertise the company's products and services.

- Directing, planning, or implementing policies, objectives, or activities of organizations

or businesses to ensure continuing operations, to maximize returns on investments, or to

increase productivity.

- Review investment opportunities suggestions presented on a weekly basis (see **Tab M**)

- Monthly review of oil production cost-effective technology updates as it relates to

already invested the oil-production projects.

- Preparing budgets for financial advisers' review in light of the previous physical

year/quarter's financial income and spending.  Confer with financial advisers regarding

budget planning.

- Directing activities of businesses concerned with pricing, sales, or expansion of

services.

- Negotiating and approving contracts or agreements with contractors [list of applicable],

distributors, federal or state agencies, or other organizational entities.

**EXHIBIT 571**

- Reviewing reports submitted by staff members and contracted third-party professionals to recommend approval or to suggest changes, such as accounting and tax forms (W-2, 1099, as well as tax quarterly and annually reports), daily and quarterly sales reports, etc.

- Appointing managers and assigning/delegating responsibilities to them. Hire/discharge employees in accordance with the terms of employment.

- Directing investigations for causes of customer complaints.

2. **Motti Nottea, Manager**

Highest Academic Degree Achieved – Master's Degree in Arts

Monthly salary is $2,500, full-time employment (35 hours/wk)

Manage and coordinate activities of NexiPay, Vastpay and Payment World, which are merchant processing services. His tasks include:

-Recommends and initiate performance evaluations, promotions, transfers, discharges, to President

- Confers with personnel of NexiPay, Vastpay and Payment World as management and quality control and to resolve problems.

- Monitors operations, and adjusts work methods and procedures to meet production schedules, using knowledge of capacities of machines, equipment, and personnel.

- Computes estimates and actual costs of factors, such as materials, labor, and outside contractors, and prepares budgets review maintains reports, such as time and production records, inventories.

- Recommends measures, such as procedural changes, service manuals revisions, and equipment purchases, to improve work performance and minimize operating costs.

3. **Roi Reuveni, Manager**

H.S. Diploma; 10 years of work related experience

Monthly salary: $4,000, full-time employment (35 hours/wk)

Supervises and coordinates activities of call-center (Pinnacle Logistics Inc.) Determines need for telephone system upgrades and installation procedures. Directs installation of telephones and auxiliary equipment if needed. Evaluate work of employees handling customers calls.

Enforces compliance of operations personnel with administrative policies, procedures, safety rules, and governmental regulations. Review investigations of causes of customer complaints.

4. **Philip Camerino, Manager**

H.S. Diploma; 6 years of work related experience

Monthly salary $2,500, full-time employment (35 hours/wk)

Manages and coordinates activities of MediUrge managing Nami Media, ClickBooth, LifeScript, MyDailyMoment, Flat Iron Media and Ad Lifestyle Network managing SignaPay and UMS Banking.  Confers and cooperates with management personnel of the managed companies in implementing administrative and operational policies and procedures. Reviews and analyzes expenditure, financial, and operations reports to determine requirements for increasing profits, such as need for increase in Internet traffic, expansion of existing ways of reaching consumers, or extension of routes of advertising. Prepares recommendations on findings for management evaluation and increase efficiency and services of operations department. Enforces compliance of operations personnel with administrative policies, procedures, safety rules, and governmental regulations. Directs investigations into causes of customer complaints.

**B. Unavailability of 2012 W-2 and/or 1099 MISC**

Calenergy cannot present requested W-2 and/or 1099 MISC for 2012 because neither W-2 nor 1099 MISC was issued.

Sincerely,

CALENERGY, Inc.

01/24/2014

IGOR LATSANOVSKI
President

1.800.479.1596
www.Cal-Energy.co
6900 Canby Ave. unit 105
Reseda, CA 91335



**EMPOYMENT VERIFICATION**

I, Oleg Trushlya , an Acting Director of Guayas Ltd., an office of which is located at Ahtri Str. 10a Tallinn, 10151 Estonia.  I have been working for Guayas Ltd. since 2004, when I started as CFO .  At the end of 2009, I replaced Mr. Igor Latsanovski as Director of the company.  I am personally familiar with the work of Mr. Latsanovski as well as the company's services. In response to the request for evidence by the USCIS, I can verify as follows in regards to Mr. Latsanovski's daily duties and tasks prior heading Calenergy, Inc. in 2010:

| Specific Job Duties | Percentage of Time spent on each duty (100%) | Level of Responsibility |
|---|---|---|
| Directing an organization's financial and budget activities to fund existing operations, maximize investments, and/or increase its efficiency for the operations with the companies, which have contractual obligations with our company by reviewing activities of the company's staff and operations in relation with contractual companies. | 20% | High |
| Conferring with staff members to discuss issues and resolving problems using telephone, the Internet and in person office meetings | 10% | High |
| Analyzing operations to evaluate performance of our company or its staff in meeting objectives or to determine areas of potential cost reduction, program improvement, or policy change by reviewing and | 5% | High |

Guayas Ltd (Reg. code 11084313), Ahtri 10A Tallin 10151 Estonia                    +372.602.7116

**EXHIBIT 571**



examining existing company's records and reports, consider creative ways to market and advertise our company's services.

Directing, planning, or implementing policies, objectives, or activities of organizations or businesses to ensure continuing operations, to maximize returns on investments, or to increase productivity. — 5% — High

Preparing budgets for financial advisers' review, including those for funding or implementation of programs, in light of the previous physical year/quarter's financial income and spending. Confer with financial advisers regarding budget planning. — 10% — High

Business related travel (including travel abroad) to meet with existing/prospective clients and/or site inspections of funded or to be funded projects — 20% — High

Negotiating and approving contracts or agreements with contractors distributors, government agencies, or other organizational entities.. Interprets data concerning price, yield, stability, and future trends of investments. Summarizes data describing current and long term trends in investment risks and economic influences pertinent to investments. — 10% — High

Reviewing reports submitted by staff members to recommend approval or to suggest changes, such as accounting and tax forms as well as tax quarterly and annually reports). — 10% — High

Guayas Ltd (Reg. code 11084313), Ahtri 10A Tallin 10151 Estonia          +372.602.7116



daily and quarterly sales reports, etc.
Supervise staff activities.

| | | |
|---|---|---|
| Appointing department heads or managers and assigning/delegating responsibilities to them. Hire/discharge employees in accordance with the terms of employment. | 5% | High |
| Directing human resources activities, including the approval of human resource plans or activities, the selection of staff, or establishment/organization of major departments. | 5% | High |

In case of need additional information, please contact me directly.

TRUSHLYA

Date: January 27, 2014

_____
Director Guayas OU Trushlya Oleg

Guayas Ltd (Reg. code 11084313), Ahtri 10A Tallin 10151 Estonia          +372.602.7116

**From:**          David M <david@mediaurge.com>
**Sent:**          Wednesday, August 21, 2013 12:19 PM
**To:**            roi@pinlogistics.com
**Subject:**       Some Recorded Calls & Escalations Policy email 3
**Attachments:**   6516322300 by abarlow @ 9_57_19 AM Bank Threat - Full Refund.wav; Cancellation in Trial.wav; MBG + Reshipment.wav; Trial Extension.wav; Threat Policy GCS.docx


more

Also attached is one companies 'Internal Policy' on how to handle escalation issues.

# Escalated Refund Request (BBB/Bank Threat)

1. **1.** <u>50% refund and Cancel</u>: "Alright, Mr/Ms/Mrs (name), let me cancel your account right away AND even though our records show you agreed to the terms we want all of our customers to be satisfied, so we are going to provide you a courtesy 50% refund of $44.98 on your last charge.  That way you can keep the product.  If you decide you like the product you can always call back to re-activate.  Ok?

IF RESOLVED, GO TO RE-CAP.

IF THE CLIENT CONTINUES TO BE IRATE AND CONTINUES WITH THE SAME OR NEW THREATS INDICATING ESCALATED OR HIGHLY ESCALATED, GO TO STEP 2

1. **2.** <u>100% refund and Cancel</u>: "Alright, Mr/Ms/Mrs (name), let me cancel your account right away AND even though our records show you agreed to the terms we want all of our customers to be satisfied, so we will refund you $89.95 on your last charge.  We'll also let you keep the product.  If you decide you like the product you can always call back to re-activate.  Ok?

ONCE RESOLVED, GO TO RE-CAP

IF STILL A CHARGEBACK THREAT DEMANDING MORE THAN MOST RECENT CHARGE TO BE REFUNDED – GO TO CONTINUED CHARGEBACK THREAT

**MOST CHARGEBACKS OCCUR BECAUSE CUSTOMERS BELIEVE THEY CANCLLED THEIR BILLING WHICH TO THEM MEANS REFUND SO YOU MUST USE RE-CAP TO DISCLOSE CHARGES THAT WILL REMIAN OR "OUTSTANDING CHARGES"** Most refund situations arise from customers not reading the terms of sale and not expecting a charge and/or the customer support rep not persuading the customer to accept responsibility.  It is important to get the customer to agree that they did order the product online, agreed to the terms (knowingly or unknowingly) and have received the product OR at least our tracking shows received.

**If customer is a chargeback threat and demanding for more than most recent charge to be refunded:**

Mam/Sir you could have cancelled on your first billing <date>, why are you waiting until now to request a refund for "oct/nov/dec/"?   We are willing to refund your most recent charge as a courtesy to you and stop all future billing.

If you dispute the older charges our corporate will automatically challenge the dispute and you won't receive any credit back long-term for any of these charges, including the one I'm willing to credit right now.

IF CLIENT ACCEPTS – GO TO RECAP

IF CLIENT PERSISTS IN CHARGEBACK THREAT OF OLDER MONTHLY CHARGES – OFFER 50% REFUND ON 2ND MOST RECENT CHARGE –

-        IF CLIENT ACCEPTS – GO TO RECAP

-        IF CLIENT CONTINUES TO PERSIST IN CHARGEBACK THREAT, OFFER FULL REFUND OF 2nd MOST RECENT CHARGE.

- IF CLIENT ACCEPTS – GO TO RECAP
- IF CLIENT CONTINUES TO THREATEN CHARGEBACK, INFORM THEM THAT ANYTHING FURTHER MUST BE CLEARED BY MANAGEMENT, you need to request (send to CS Manager) approval to refund past this charge and call customer back with result.  DO NOT just deny customer or threaten customer if they chargeback.  Explain it needs to be sent to supervisor and you will call back shortly with result.

# Highly Escalated Refund Request (FTC, AG, IC3)

For a client to be considered highly escalated they will have made threats of one or more of the following: AG, FTC, IC3. These are to be taken very seriously and refunded in full of most recent charge. If the customer does not accept this resolution, you may proceed with refunding the SECOND most recent charge. Continue until you've either (a) refunded all of the COMPLETION BILLINGS ONLY or (b) customer accepts charges.

**To:** Karan[karan.dhillon@opkeservices.com]
**Cc:** Prashant Khanna[prashant@opkeservices.com]; David Migdal[david@mediaurge.com]; Global Media[globalmediausa@gmail.com]
**From:** Alon | MediaUrge
**Sent:** Fri 9/12/2014 6:39:02 PM
**Importance:** Normal
**Subject:** Re: Next steps
**MAIL_RECEIVED:** Fri 9/12/2014 6:39:46 PM

Hi Karan and Prashant,
I would like to introduce David and Doron...

David will take care of the tasks we need to fulfill relating to buying domains, dealing with merchant providers and direct communication with you for anything that needs to be completed.

Doron will manage the corporation and DBA Setup as well as accounting, disbursement of funds back to India, based on your invoices.

I would like to set up a conference call between all of us in oder to get on the same page. When is a good time?

David is already looking for some cool tech support domain names.

By the way, were you able to find National On-site support Companies that we can integrate with?

Let's set up a time to talk asap.

Thank you,

Alon

Best Regards,

Alon **Nottea**
Rainmaker | MediaUrge
skype:
email: alon@mediaurge.com



Confidentiality Notice: this message is intended only for the designated recipient. It may contain confidential or proprietary information and is subject to the attorney-client privilege and other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

On Wed, Sep 3, 2014 at 11:13 PM, Karan <karan.dhillon@opkeservices.com> wrote:

Hi Alon,

**EXHIBIT 579**

Please note as below:


1.      Please find herewith the domain names that we have selected:

a.      www.victrixgroup.com or iterations. The DBA would be Victrix Technology Solutions

b.      www.prime-fulcrum.com or iterations. The DBA would be Fulcrum Partners

c.      www. 5shields.com or iterations. The DBA would be 5 Shield Home Support

2.      The current websites that we have live are as follows:

a.      www.pcczars.com

b.      www.pcchimp.co.uk

c.      https://www.thinkpccare.com/

3.      I am in the process of preparing the On-Shore support module. I shall send out a format for that as soon as possible.



Best,



Karan




**From:** Prashant Khanna [mailto:prashant@opkeservices.com]
**Sent:** Monday, September 01, 2014 1:32 PM
**To:** Alon | MediaUrge
**Cc:** Karan
**Subject:** Re: Next steps



Alon



Being a holiday for you today, are you still on for this call today ?



If not, you wanna do this tuesday 10 Am ?



Prashant

**579 - 2**                                                                **EXHIBIT 579**

On 28-Aug-2014, at 6:27 am, Alon | MediaUrge <alon@mediaurge.com> wrote:


Agreed!

On Wednesday, August 27, 2014, Prashant Khanna <prashant@opkeservices.com> wrote:

I am travelling and will be back in office on Monday . Out for a family wedding :)


Let's do this monday only at 10 am pst . Sounds ok ?


Prashant


Sent from my iPhone

On 28-Aug-2014, at 6:22 am, "Alon | MediaUrge" <alon@mediaurge.com> wrote:

> Let's get on a call tomorrow - time ?

> On Wednesday, August 27, 2014, Prashant Khanna <prashant@opkeservices.com> wrote:

> Hey alon

> It was again a Pleasure to meet you as always .

> I have cced my colleague Karan on this email . He handles the tech campaign at OPK . He will be in constant touch with you and Doron to have this set up and maintain from here on.

> Please send over the notes you have taken when we met and next steps .

> Karan - send Alon the domain names to buy. He will do so in the same corps as setting up the merchants in .

> Prashant


> Sent from my iPhone


> --


Best Regards,

**EXHIBIT 579**

Alon Nottea
Rainmaker | MediaUrge
skype: ████████
direct: 818.200.1035
email: alon@mediaurge.com



Confidentiality Notice: this message is intended only for the designated recipient. It may contain confidential or proprietary information and is subject to the attorney-client privilege and other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

--

Best Regards,

Alon Nottea
Rainmaker | MediaUrge
skype: ████████
direct: 818.200.1035
email: alon@mediaurge.com



Confidentiality Notice: this message is intended only for the designated recipient. It may contain confidential or proprietary information and is subject to the attorney-client privilege and other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

EXHIBIT 579

**To:**        David M[david@mediaurge.com]
**From:**      igor Iatsanovski
**Sent:**      Thur 2/13/2014 11:31:55 PM
**Importance:**        Normal
**Subject:**   Fwd: Needs your review
**MAIL_RECEIVED:**     Thur 2/13/2014 11:32:01 PM
Calenergy_Response to RFE draft 2-11-14.doc
ATT11556.htm
Calenergy Organizational Chart 02-12-14.docx
ATT11559.htm
Relationship Chart 02-12-14.docx
ATT11562.htm
Tab L - Quartelty Payroll.pdf
ATT11565.htm

Sent from my iPhone

Begin forwarded message:

**From:** "Sergei" <sergei@barshev.com>
**Date:** February 13, 2014 at 5:36:54 PM PST
**To:** "igor" <igorlats@gmail.com>
**Subject: Needs your review**

**SERGEI SHEVCHENKO**, Attorney at Law

Certified Specialist, Immigration & Nationality Law

Board of Legal Specialization, State Bar of California

This e-mail message and its contents are copyrighted and are proprietary products of Sergei Shevchenko, Esq. Any unauthorized use, reproduction, or transfer of the message or its content, in any medium, is strictly prohibited. Barshev, P.C., A Law Corporation, 433 N. Camden Drive, 4th Floor, Beverly Hills, CA 90210, alternative mailing address is Barshev, P.C., P.O. Box 18292, Beverly Hills, CA 90209-4292, website: barshev.com; Telephone: (310) 285-1552; Fax: (310) 862-1875. E-mail: sergei@barshev.com.

As part of our Green Initiative, we are moving away from paper correspondence.

Please consider the environment before printing.

EXHIBIT 588
Exhibit 588

**BARSHEV, P.C.**
A LAW CORPORATION
**WELLS FARGO BANK BUILDING**
433 North Camden Drive, 4th Floor
**BEVERLY HILLS, CALIFORNIA 90210**
e-mail: info@barshev.com

**SERGEI SHEVCHENKO**
Admitted in California and the District
of Columbia; Certified Specialist in
Immigration Law, The State Bar of
California Board of Legal Specialization
Solicitor of England & Wales
non-practicing

Telephone: (310) 887-1304
Facsimile: (310) 862-1875
e-mail: sergei@barshev.com

January 31, 2014

USCIS
Nebraska Service Center
850 S Street
Lincoln, NE 68508
*Via FedEx*

## RESPONSE TO REQUEST FOR EVIDENCE

| | |
|---|---|
| **Petitioner:** | **CALENERGY INC** |
| **Beneficiary:** | **Igor LATSANOVSKI** |
| **Position:** | **President** |
| **Case Ref. No:** | █████████ |
| **Deadline:** | **April 10, 2014** |

Dear Sir/Madam:

In response to the Request for Evidence (thereafter "RFE") by the U.S. Citizenship and Immigration Services (thereafter the "USCIS") of January 16, 2014, a copy of which is enclosed herewith, CALENERGY INC (thereafter "CALENERGY") submits as follows:

## I.  PRELIMINARY MATTERS

As preliminary observation, Petitioner wants to point out that RFE appears to be a boiler-plate request totally lacking any analysis of the initial submission.

## II.  REQUEST TO EXPEDITE

Beneficiary's son Michael Latsanovski will reach the age of 21 on April 7, 2014. See a copy of birth certificate attached in **Tab S**. Please consider expeditious handling of this

1

Exhibit 588

case.

## II.  EVIDENTIARY STANDARD IS PREPONDERANCE OF THE EVIDENCE

The USCIS adopted an AAO decision in *Matter of Chawathe* (January 11, 2006) which
reconfirms a long-standing holding that "preponderance of the evidence" is the standard
of proof – "[i]f …relevant, probative, and credible evidence that leads [the CSC] to
believe that the claim is "probably true" or more likely that not" [is submitted], the
applicant or petitioner has satisfied the standard of proof…"

Decisions respecting the approval of immigration petitions are governed by the
"preponderance of the evidence" standard. *Matter of Soo Hoo*, 11 I&N Dec. 151 (BIA
1965). To sustain approval, it "demands only 51% certainty." *Ethyl Corp. v. EPA*, 541
F.2d 1 (D.C. Cir. 1976), *see also National Lime Ass'n v. EPA*, 627 F.2d 416 (D.C. Cir.
1980). If there is insufficient evidence to meet the 51% standard, examiners should
resolve their doubts by requesting clarifying evidence to afford the petitioner the
opportunity to explain and document its eligibility. 8 C.F.R. §103.2(b)(8). The
preponderance standard is not a high standard: "preponderance of the evidence is rock
bottom at the fact finding level of civil litigation." *Matter of E-M*, 20 I. & N. Dec. 77, at
83 (BIA 1989) citing *Charlton v. FTC*, 543 F.2d 903, 907 (D.C.Cir.1976). The BIA notes
the preponderance standard is not actually explained in the law or regulations, but
ultimately concludes that "when something is to be established by a preponderance of the
evidence, it is sufficient that the proof only establish that it is probably true." *Matter of E-
M* at 79 -80. (BIA 1989) (citations omitted).  Former BIA Member Lory Rosenberg, in
*Matter of M-B-A-,* 23 I&N Dec. 474 at 484 (BIA 2002) noted that preponderance
"requires evidence of a greater than 50% chance that an event will occur," citing *INS v.
Cardoza-Fonseca*, 480 U.S. 421, 431 (1987).  Preponderance "simply requires the trier of
fact 'to believe that the existence of a fact is more probable than its nonexistence before
[he] may find in favor of the party who has the burden to persuade the [judge] of the
fact's existence," citing *In re Winship*, 397 U.S. 358, 371-72 (1970) (Harlan, J.,
concurring). "Unlike other standards of proof such as reasonable doubt or clear and
convincing evidence, the preponderance standard 'allows both parties to share the risk of
error in roughly equal fashion'… citing *Metropolitan Stevedore Co. v. Rambo*, 521 U.S.
121, 137 (1997).

Under the existing standard, the Attorney General must "consider any credible evidence
relevant to the application. *See* INA §240A(b)(2).

## II. ARGUMENT

### A.      Qualifying relationship under 8 C.F.R. § §205.5(j)(2).

The USCIS claims that "VIBE indicates that your company does not have a relationship
to this [Guayes Ltd] foreign company".   Petitioner believes that the USCIS reliance on
VIBE is misplaced.  It is common knowledge that VIBE uses the Dun & Bradstreet
(D&B) profile information garnered from commercially available data to validate
petitioning company or organization information.  *See* **Tab Q.**  What the USCIS misses
in its haste conclusion is that Calenergy Inc. is not owned by the foreign company and

does not have direct legal relationship with foreign or other companies.  Rather Mr. Latsanovski is the majority shareholder of both companies.  That's why, VIBE fails to verify to legal relationship between Calenergy Inc. and Guayes Ltd. Instead, Petitioner invites the USCIS to review **Tab A** and **B** of the initial submission that contains verifiable documents issued by the government agencies of the state of California and Estonia responsible for recording ownership interests of business entities.

In the context of classification as a first preference employment-based immigrant multinational executive or manager, the word "affiliate" means one of two subsidiaries, both of which are owned and controlled by the same parent organization, one of two legal entities entirely owned and controlled by the same individuals, each individual owning and controlling approximately the same share or proportion of each entity. *See* 8 C.F.R. §205.5(j)(2). -- Affiliate means:

 (A) One of two subsidiaries both of which are owned and controlled by the same parent or individual…

Subsidiary means a firm, corporation, or other legal entity of which a parent owns, directly or indirectly, more than half of the entity and controls the entity; or owns, directly or indirectly, half of the entity and controls the entity; or owns, directly or indirectly, 50 percent of a 50–50 joint venture and has equal control and veto power over the entity; or owns, directly or indirectly, less than half of the entity, but in fact controls the entity. (*Emphasis added*)

Here, Mr. Latsanovski, the beneficiary of this petition is a majority shareholder (100%) of Guayas Ltd. (foreign company) and he is also a single shareholder of Calenergy, Inc. (the U.S. company) establishing the required affiliate relationship between the two companies.  Specifically, Articles of Incorporation of Calenergy, Inc. filed with the office of the Secretary of State of the State of California on September 3, 2009 authorizes issuance of 100,000 shares. *See* **Tab A.**  Further, the enclosed copies of certificate and stock transfer ledger show that Mr. Latsanovski acquired all authorized shares (100,000) on February 9, 2010, thus becoming the single owner of Calenergy, Inc. *See* **Tab A**.

At the same time, the evidence of 100% ownership of foreign company   Guayas Ltd (Guayas OU) is presented by a copy of excerpt from the central database of Estonia registration departments of county courts and the letters dated April 8, 2013 and October 11, 2010 by accounting firm Prospera Estonia Ltd. that represents Guayas Ltd (Guayas OU) in all financial matters. *See* **Tab B**.

Therefore, Petitioner met its burden to prove qualifying relationship.

**B.	Beneficiary Worked in Executve Position for Foreign Affiliate Within 3 years coming to the USA as a non-immigrant**

If an employee is already working for the same company or a qualifying related entity in the United States, the one year of employment abroad may have occurred at any time during the three-year period before *entry* to the United States in non-immigrant status.

*See* 8 C.F.R. §204.5(j)(3)(i).  In other words, if the employee is working for a related business entity in the United States, the three-year is *tolled*. *Cf.* 8 C.F.R. §214.2(l)(1)(ii)(A); letter of Edward H. Skerett, Chief, Nonimmigrant Branch, INS Adjudications, File No. HQ 204.23-C (May 16, 1994) *reproduced in 71 Interpreter Releases* 792, 809 (June 13, 1994).

Here, Mr. Latsanovski was working as a paid managing director of Guayas Ltd. since 2002. *See* Letter from Prospera Estonia Ltd. of April 1, 2013 confirming that Mr. Latsanovski is a paid managing director of Guayas Ltd. in **Tab B.**   In September of 2010**,** Mr. Latsanovski started working in E-2 status for Calenergy, Inc. an affiliate of Guayas Ltd. since 2010. *See* **Tab D.**  It follows that by the time of entering the US under E-2 status, Mr. Latsanovski has already had qualifying experience. Working for CALENERGY (affiliate of Prospera Estonia Ltd.) tolls the three-year employment requirement.

Consequently, beneficiary Mr. Latsanovski meets the "one of three year requirement" for a transferee.

In 2002, Mr. Latsanovski established Guayas Ltd., which specializing in investment projects.  *See* **Tab B**. Mr. Latsanovski has been a managing director of Guayas Ltd. since 2002 and with compensation of €5,000 (approx. $6,500).  *See* the letter dated April 1, 2013 by accounting firm Prospera Estonia Ltd. in **Tab B**.  As such, Mr. Latsanovski directed budget of almost $10,000,000.00 where investments were made in various projects in Europe. Heading Guayas Ltd., Mr. Latsanovski analyzed, planned and implemented operations to maximize returns on investments.  Further, he negotiated and developed new business clients. *See* Petitioner's supporting letter in **Tab E.**

> (B) If the alien is already in the United States working for the same employer or a subsidiary or affiliate of the firm or corporation, or other legal entity by which the alien was employed overseas, in the three years preceding entry as a nonimmigrant, the alien was employed by the entity abroad for at least one year in a managerial or executive capacity.
>
> *See* 8 C.F.R §204.5(j)(3)(i)(B).

**C.   Executive Capacity**

The applicable regulations provides clarification on meaning of "executive capacity" for a multinational executive  for purposes of Form I-140 petition adjudication as an assignment within an organization in which the employee primarily:

> (A) Directs the management of the organization or a major component or function of the organization;
> (B) Establishes the goals and policies of the organization, component, or function;
> (C) Exercises wide latitude in discretionary decision-making; and
> (D) Receives only general supervision or direction from higher level executives, the board of directors, or stockholders of the organization."

*See* 8 C.F.R. §204.5(j)(2).

**D.**     <u>U.S. Position To Be Held By the Transferee</u>

Currently, CALENERGY has three employees who provide day to day control over the management operations of independent companies where Mr. Latsanovski will have autonomous control over and exercise wide latitude and discretionary decision-making in establishing the most advantageous course of action for the successful management and direction of our company's activities as well as hiring/firing and training of personnel. The proposed an annual salary of $72,000 corresponds to Mr. Latsanovski's duties of executive level. The new letter of Calenergy, Inc. supplements previous evidence as to the duties of President. *See* **Tab H.** Further the petitioner's organization chart included in **Tab K** shows Mr. Latsanovski directs work each of three manages of the company each of whom in their turn manages several outside businesses.

**E.**     <u>Beneficiary's Duties as an Executive/Manager Abroad</u>

Mr. Latsanovski's job duties for Guayas Ltd. are listed in the employment verification letter signed by Mr. Oleg Trushlya, current director of Guayas Ltd. and they are consistent with the functions of an executive officer. *See* **Tab I.** In addition, Mr. Latsanovski's compensation of approx. $6,500 a month is in line with compensation of an executive in small business enterprise. *See* **Tab B.**

### III. CONCLUSION

In light of the foregoing, Petitioner respectfully requests the USCIS to consider all the facts and arguments submitted to date, and approve Petitioner's Form I-140.

Sincerely,
**BARSHEV, P.C.**


**SERGEI SHEVCHENKO**
Attorney at Law

SS/zb
Enclosures


### INDEX OF TABS


**H.**     **Letter detailing job duties for the U.S. position**

Letter from Calenergy, Inc. detailing job duties for the U.S. position of President

**I.     Letter detailing job duties for the foreign position**

Letter from Guayas Ltd. detailing job duties of Mr. Latsanovski as Director for Guayas Ltd.

**K.     Organizational Chart**

Organizational Chart of Calenergy, Inc showing Mr. Latsanovski in charge of three managers who in their turn manage assigned businesses

**L.     Payroll for Beneficiary and Managers of Calenergy, Inc.**

Most recent (4th quarter 2013) quarterly contribution return and report of wages, Form DE 9 filed with the California Employment Development Department

Most recent (4th quarter 2013) employer's quarterly federal tax return, Form 941

**M.     Investment Opportunities Reports**

Samples of Investment Opportunities Reports reviewed by Mr. Latsanowski on a weekly basis

**N.     Financial Documentation for Pinnacle Logistics Inc.**

Most recent (4th quarter 2013) quarterly contribution return and report of wages, Form DE 9 filed with the California Employment Development Department

Most recent (4th quarter 2013) employer's quarterly federal tax return, Form 941

**O.     Bank statements of Calenergy, Inc.**

Copies of recent bank statements are enclosed.

**P.     Evidence of Travel**

Copies of airline tickets evidencing frequent business trips of Mr. Latsanovski.

**Q     General Information on VIBE**

Calenergy listing in D&B and USCIS Q&A on VIBE.

**R.     Relationship Chart**

Relationship chart showing that Mr. Latsanovski being a major shareholder is the only connection between Calenergy Inc and Guayes Ltd.

**S.     Justification for Expeditious Handling**

Birth certificate of beneficiary's son Michael Latsanovski showing that he reached the age of 21 on April 7, 2014.

# Calenergy, Inc. Organizational Chart



   Exhibit 588

Relationship Chart



**EDD DE 9C**

**STATE OF CALIFORNIA**

**EDD 11237**

**PAGE** 1 **OF** 1

009C0111

**QTR ENDED** 12 31 13     **DUE** 01 01 14     **DELINQUENT** 01 31 14          13   4

022 0146 5

CALENERGY INC
23679 CALABASAS ROAD # 531

CALABASAS CA 91302

                                 2         4         4

**VOLUNTARY PLAN DI**                      **No Payroll**

|  | | | |
|---|---|---|---|
| | PHILIP | | CAMERINO |
| 5000.00 | | 5000.00 | 55.32 |
| | IGOR | | LATSANOVSKI |
| 12000.00 | | 12000.00 | 703.64 |
| | MOTTI | | NOTTEA |
| 7500.00 | | 7500.00 | 296.66 |
| | ROI | | REUVENI |
| 12750.00 | | 12750.00 | 510.45 |

| | | |
|---|---|---|
| 37250.00 | 37250.00 | 1566.07 |
| 37250.00 | 37250.00 | 1566.07 |

**I declare that the information herein is true and correct to the best of my knowledge and belief.**

CAWA0601 06/05/12

**SIGNATURE** _____     **TITLE** _____

**DATE** _____     **PHONE** (818) 242-7800 _____

DE 9                EDD    11236

00090112

**QUARTER ENDED**  12 31 13    DUE  01 01 14      DELINQUENT  01 31 14                    13 4

022 0146 5

CALENERGY INC
23679 CALABASAS ROAD # 531

CALABASAS CA 91302

27 0991945                    **A.  NO WAGES**                    **B.  OUT OF BUSINESS**

                                                                   **B1.**

| | | |
|---|---|---|
| **C.** | **TOTAL SUBJECT WAGES PAID THIS QUARTER** | 37250.00 |
| **D.** | **UNEMPLOYMENT INSURANCE (Wages up to $ 7,000 )** | |
| | 3.40  %   X        2750.00 | 93.50 |
| **E.** | **EMPLOYMENT TRAINING TAX** | |
| | 0.10  %   X | 2.75 |
| **F.** | **STATE DISABILITY INSURANCE (Total Employee wages up to a maximum limit) (SDI Taxable Wages paid for first rating period)** | |
| | 1.00  %   X        37250.00 | 372.50 |
| **G.** | **CALIFORNIA PIT WITHHELD** | 1566.07 |
| **H.** | **SUBTOTAL** | 2034.82 |
| **I.** | **LESS: PREVIOUS PAYMENTS** | 1038.69 |
| **J.** | **TOTAL TAXES DUE OR OVERPAID** | 996.13 |

I declare that the above, to the best of my knowledge and belief, is true and correct. If a refund was claimed, a reasonable effort was made to refund any erroneous deductions to the affected employee(s).                    CAWA0501  06/05/12

                                                    (818) 242-7800      01/24/2014
  Signature                    Title                    Phone                    Date

**588-12**                                                    **Exhibit 588**

Form **941 for 2013:**     **Employer's QUARTERLY Federal Tax Return**                                    970113

(Rev. January 2013)          Department of the Treasury — Internal Revenue Service          OMB No. 1545-0029

|  | Report for this Quarter of 2013 (Check one.) |
|---|---|
| **(EIN)** Employer identification number | ☐ **1:** January, February, March |
| Name (not your trade name) CALENERGY INC | |
| Trade name (if any) | ☐ **2:** April, May, June |
| **Address** 23679 CALABASAS ROAD # 531 | ☐ **3:** July, August, September |
| CALABASAS                    CA        91302 | ☒ **4:** October, November, December |

Read the separate instructions before you complete Form 941. Type or print within the boxes.

Instructions and prior-year forms are available at www.irs.gov/form941.

QBMT2901  03/08/13

**Part 1: Answer these questions for this quarter.**

1  Number of employees who received wages, tips, or other compensation for the pay period
   including: Mar. 12 (Quarter 1), June 12 (Quarter 2), Sept. 12 (Quarter 3), Dec. 12 (Quarter 4). . .    **1** _____ 4

2  Wages, tips, and other compensation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    **2** _____ 37,250.00

3  Income tax withheld from wages, tips, and other compensation . . . . . . . . . . . . . . . . .    **3** _____ 4,864.00

4  If no wages, tips, and other compensation are subject to social security or Medicare tax . . . . . . . . ☐  Check and go to line 6.
                                       Column 1                          Column 2

5a Taxable social security wages . .  ___37,250.00___  x .124 =  ___4,619.00___

5b Taxable social security tips . . . .  _____  x .124 =  _____

5c Taxable Medicare wages & tips . .  ___37,250.00___  x .029 =  ___1,080.2'___

5d Taxable wages & tips subject to Additional
   Medicare Tax withholding . . . . . . .  _____  x .009 =  _____

5e Add Column 2 from lines 5a, 5b, 5c, and 5d . . . . . . . . . . . . . . . . . . . . . . . . . . . .    **5e** _____ 5,699.25

5f Section 3121(q) Notice and Demand — Tax due on unreported tips (see instructions) . . . . . . .    **5f** _____

6  Total taxes before adjustments (add lines 3, 5e, and 5f) . . . . . . . . . . . . . . . . . . . . .    **6** _____ 10,563.25

7  Current quarter's adjustment for fractions of cents . . . . . . . . . . . . . . . . . . . . . . . .    **7** _____ -0.01

8  Current quarter's adjustment for sick pay . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    **8** _____

9  Current quarter's adjustments for tips and group-term life insurance . . . . . . . . . . . . . .    **9** _____

10 Total taxes after adjustments. Combine lines 6 through 9 . . . . . . . . . . . . . . . . . . . . .    **10** _____ 10,563.24

11 Total deposits for this quarter, including overpayment applied from a prior quarter and
   overpayment applied from Form 941-X or Form 944-X filed in the current quarter . . . . . . . .    **11** _____ 10,563.24

12a COBRA premium assistance payments (see instructions) . . . . . . . . . . . . . . . . . . . . .    **12a** _____

12b Number of individuals provided COBRA premium assistance. . . . . . . _____

13 Add lines 11 and 12a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    **13** _____ 10,563.24

14 **Balance due.** If line 10 is more than line 13, enter difference and see instructions . . . . . . . . .    **14** _____

15 **Overpayment.** If line 13 is more than line 10, enter difference . _____ Check one:  ☐ Apply to next return.    ☐ Send a refund.

►  **You MUST complete both pages of Form 941 and SIGN it.**                                                Next ►

**For Privacy Act and Paperwork Reduction Act Notice, see the Payment Voucher.**     BAA          Form **941** (Rev. 1-2013)

970213

Form **941** (Rev. 1-2013) Page **2**

| Name (not your trade name) | Employer identification number (EIN) |
|---|---|
| CALENERGY INC | |

**Part 2: Tell us about your deposit schedule and tax liability for this quarter.**
If you are unsure about whether you are a monthly schedule depositor or a semiweekly schedule depositor, see Pub. 15 (Circular E), section 11.

**16 Check one:** ☐  Line 10 on this return is less than $2,500 or line 10 on the return for the prior quarter was less than $2,500, and you did not incur a $100,000 next-day deposit obligation during the current quarter. If line 10 for the prior quarter was less than $2,500 but line 10 on this return is $100,000 or more, you must provide a record of your federal tax liability. If you are a monthly schedule depositor, complete the deposit schedule below; if you are semiweekly schedule depositor, attach Schedule B (Form 941). Go to Part 3.

☒  **You were a monthly schedule depositor for the entire quarter.** Enter your tax liability for each month and total liability for the quarter, then go to Part 3.

**Tax liability:**  **Month 1**  5,359.50

**Month 2** _____

**Month 3**  5,203.74

**Total liability for quarter**  10,563.24  **Total must equal line 10.**

☐  **You were a semiweekly schedule depositor for any part of this quarter.** Complete Schedule B (Form 941): Report of Tax Liability for Semiweekly Schedule Depositors, and attach it to Form 941.

**Part 3: Tell us about your business. If a question does NOT apply to your business, leave it blank.**

17  If your business has closed or you stopped paying wages . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Check here, and

enter the final date you paid wages _____ .

18  If you are a seasonal employer and you do not have to file a return for every quarter of the year . . . . . . . . ☐ Check here.

**Part 4: May we speak with your third-party designee?**
Do you want to allow an employee, a paid tax preparer, or another person to discuss this return with the IRS? See instructions for details.

☐ Yes. Designee's name and phone number _____

QBMT2902  03/08/13

Select a 5-digit Personal Identification Number (PIN) to use when talking to the IRS. _____

☐ No.

**Part 5: Sign here. You MUST complete both pages of Form 941 and SIGN it.**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ **Sign your name here**

| Print your name here | DAVID DAVIDIAN |
|---|---|
| Print your title here | CPA |

Date _____

Best daytime phone  (818) 242-7800

**Paid Preparer's Use Only**

Check if you are self-employed . . . . . . ☐

| Preparer's name | DAVID DAVIDIAN | PTIN | P00376346 |
|---|---|---|---|
| Preparer's signature | | Date | |
| Firm's name (or yours if self-employed) | DAVIDIAN & ASSOCIATES, APAC | EIN | |
| Address | 200 N MARYLAND AVE STE 300 | Phone | (818) 242-7800 |
| City | GLENDALE | State CA | ZIP code 91206 |

**Exhibit 588**

| | |
|---|---|
| **From:** | Alon \| MediaUrge <alon@mediaurge.com> |
| **Sent:** | Thursday, August 29, 2013 12:41 PM |
| **To:** | David Migdal |
| **Subject:** | Fwd: Compliance Review |

---------- Forwarded message ----------
From: **William Rothbard** <bill@rothbardlaw.com>
Date: Tue, Apr 16, 2013 at 2:05 PM
Subject: Compliance Review
To: Alon \| MediaUrge <alon@mediaurge.com>

Alon,

I've reviewed the claims and offer disclosures at:

Getmyauravie.com

Auravietrialkit.com

Getauravieskin.com

Tryauravie.com

The two blogs are still down when I click on the links.

Comments follow.

Claims

The core claim ("net overall impression" in FTC jargon) is that AuraVie is an anti-aging technology that is clinically proven to restore the vitality and youthful appearance of your skin in 10 days, is superior to competing skincare brands, and is a professional skincare-caliber alternative to Botox and plastic surgery.

EXHIBIT 589

Specific claims conveying this net overall impression include:

"AuraVie Advanced Wrinkle REDUCTION & PREVENTION without using BOTOX"

"BETTER THAN BOTOX?

"Say No to Painful Botox Injections and Expensive Laser Treatments"

"CLINICALLY PROVEN to RENEW REVIVE & REPLENISH"

"Acetyl Hexapeptide-3…is…clinically proven to reduce the appearance of fine line and wrinkles…to turn back the natural effects of the aging process"

"AuraVie…contains a mix of clinically proven ingredients shown to reduce the signs of aging"

"Decrease Wrinkles"

"Increase Collagen Production"

"Decrease Dark Circles"

"Treat Sun Spots"

"Fix Skin Complexion"

"Treat the damage you have, and prevent the damage you don't"

"Look up to 10 Years Younger in 10 days"

"Take More than 10 Years Off Your Skin in just 10 Days"

"In less than 2 days, you will see a tremendous increase in skin moisturization"

"After just 30 days, you will see a decrease of fine lines and wrinkles up to 83%"

"83% Decrease of Wrinkles & Fine Lines"

"92% Increase of Collagen Production"

"65% Decrease in appearance of Dark Circles"

"After 10 days, 74% saw an increase in skin firmness, 83% saw an improvement in overall appearance of their skin, and 79% saw a noticeable reduction in the appearance of fine lines and wrinkles"

"AuraVie has been proven in a 60 Day Independent Survey to Produce Results:

    87% would recommend to friends

2

83% saw visible reduction in fine lines & wrinkles

85% received compliments about their skin after use"

Before & Afters

Testimonials ("Real People. Real Results")

"Thousands of our users have made the switch and raved about their results."

"You can erase your wrinkles and achieve younger-looking skin for less cost and pain [compared to Botox and surgery] by using AuraVie"

"Proven to Work on All Skin Types"

"See Why More People Choose AuraVie Skincare"

"AuraVie…is more likely to reduce the appearance of fine lines and wrinkles than other leading skincare brands."

Graph showing significantly superior results of AuraVie over "Leading" wrinkle reducer

Under FTC rules, "competent and reliable" scientific evidence is required to support the core, "clinically proven" efficacy, competitive superiority, and surgical equivalency claims for AuraVie.  What evidence is there to satisfy this requirement?

More particularly, what scientific evidence specifically supports the claims of dramatic results in just 2 and 10 days and dramatic percentage improvements in fine lines/wrinkles, collagen production, dark circles, and skin firmness/appearance?  (Also, what explains different percentages given for the same improvement, i.e., 79% and 83% for fine line/wrinkle reductions?)  What evidence specifically supports the claim of superiority over other leading skincare brands and the claim that AuraView is equivalent to professional skincare treatments, Botox, and plastic surgery?  Who conducted the "Independent Survey" and do you have it?  What documentation is there for the "thousands" who have switched and raved about their results with AuraVie?  Are the B&As and testimonials all actual, bona fide, unpaid users of AuraVie, and are the photos authentic and untouched?  What's the basis for the claim that "8 out of 10 dermatologists recommend using anti-aging products"?  Lastly, is "Maxi B" a real celebrity and, if so, is that a real picture and quote from her and do you have consent to use her in the advertising?

As a segue to billing disclosures, I would recommend that you not say "Risk-Free Trial" since there is risk the consumer won't cancel and will be charged the purchase price, and the FTC certainly wouldn't view it as "risk-free."  Safest language would be not to say "free," either, but just "Trial Order" (as one of the sites does in one place).  With or without "free," I also would add, "with s&h."

EXHIBIT 589

<u>Order Page Billing Disclosures</u>

1.  "Rockefeller" requires online negative option terms to be disclosed before you "obtain the consumer's billing information," i.e., credit card data.  The FTC and a recent federal court decision in an FTC case in California also require that negative option terms appear "above the fold," requiring no scrolling.  Right now your negative option terms are well below and quite far to the left of the credit card fields and the submit button, and are below the fold (at least on my screen), invisible without scrolling.  As such, they are out of compliance with the placement requirements of both Rockefeller and the FTC.  The entirety of the negative option terms need to appear above the fold and, to comply with Rockefeller, ideally above or at least adjacent to the credit card fields.  If that isn't possible, then they should be placed right between the credit card fields and the submit button, so they are unmistakably in "close proximity" to the fields and button.  While this would not be in technical compliance with Rockefeller, it would meet FTC placement requirements, which hopefully would be sufficient at least on the issue of placement.

2.  The 2012 *Green Millionaire* consent order is the FTC's latest and most detailed guidance on "clear and conspicuous" disclosure requirements for negative option.  Your order page disclosure appears to contain and express reasonably clearly the material negative terms that need to be disclosed (i.e., amount and timing of charges, length of trial period, cancellation option and method).  The question, under *Green Millionaire* and current FTC negative option standards as reflected in that order, is whether the disclosure is **conspicuous** enough and whether the consumer is providing her "express informed consent" to the negative option.  As noted above, the disclosure on the order page is below the fold (again, at least on my screen) and not in "close proximity" to the submit button.  Almost certainly the FTC would say it therefore is not "conspicuous."  As recommended above, it needs to be entirely above the fold and in the immediate vicinity of the credit card fields and submit button.  It also needs a heading to alert the consumer that it contains important information that should be read before ordering.  Right now nothing identifies the text of the disclosure as the  trial/continuity purchase terms.  To call sufficient attention to them, I would recommend that you place something like, **"IMPORTANT: READ PURCHASE TERMS <u>BEFORE</u> ORDERING,"** immediately above or at the beginning of the negative option disclosure.  I also would increase font size, bold the numbers (10, $4.95 s&h, $97.88), and sharpen the color contrast of the text with the page.  Finally, I would definitely include a hyperlink to the full T&Cs in the disclosure and would make the reference to the T&Cs more specific, by saying something like, "For additional purchase, cancellation, return, refund and other details, and for our privacy policy, see Terms & Conditions and Privacy Policy."  With these changes, I think you would have a much more defensible argument that your negative option disclosure is sufficiently noticeable ("unavoidable" in FTC-speak) to the "reasonable consumer."

3.  To satisfy the "express informed consent" requirement, the *Green Millionaire* consent mandates a "check box, signature, or other substantially similar method, that consumers must affirmatively select or sign to accept the negative option feature."  All key negative option disclosures (costs, trial period length, need to cancel to avoid charge), together with a statement that the consumer is agreeing to pay the costs, must be "immediately adjacent" to the check box.  *Green Millionaire* is only a settlement, not binding law, but it does state current FTC policy on negative option disclosure and billing authorization, including the requirement for a checkbox.  I know this is an issue for you.  We should discuss.

4.  *Green Millionaire* also requires a post-transaction confirmation email to be sent (within the lesser of 10 days or half the trial period time) that includes all the material negative option terms and cancellation/refund procedure.  The same information also must be included with the first shipment.  I don't have your confirmation email or welcome letter/invoice that goes with the product.  I probably should look at those as well to make sure all necessary disclosures are made.

5.  It isn't clear whether the 10-day trial begins from order or delivery date.  The consumer needs to have use of the product for the full stated trial period or, alternatively, if the trial period begins from the order date, there must be very clear disclosure of that so the consumer knows, before she orders, that the trial period includes shipping time and she will have less than the stated trial period to try the product.

6.  A 15% restocking fee on non-trial returns is buried in the T&Cs.  That's a highly material term that should be disclosed much more prominently, ideally on the order page.

Bill

Law Offices of William I. Rothbard

1217 Yale Street, Suite 104

Santa Monica, California  90404

310-453-8713(o)

████████████ (c)

Rothbard@ftcadlaw.com

www.ftcadlaw.com

EXHIBIT 589

| | |
|---|---|
| **From:** | David M <david@mediaurge.com> |
| **Sent:** | Thursday, August 08, 2013 4:26 PM |
| **To:** | Alon N |
| **Subject:** | Fwd: Receipt confirmation BBB |
| **Attachments:** | Screen Shot 2013-08-08 at 1.35.03 PM.png |

Hey,

The BBB simply gave us a general guideline in writing on how they 'expect' the terms & conditions to be displayed. No web examples given. Response just below this.

I am however attaching what BellaPlex is doing that meets this requirement.

See attached and - Privacy Policy / Offer Terms

Very small and with additional 'noise' in that area can be less noticeable.
That is my opinion. Easily hidden.

Let me know what you want to do.
The BBB, in my opinion, has limited overall impact for us.
Of course its nice to have their support, how crucial it is though, not sure.

David


---------- Forwarded message ----------
From: **Executive Resolution Department** <erd@pinlogistics.com>
Date: Thu, Aug 8, 2013 at 11:20 AM
Subject: Fwd: Receipt confirmation
To: David M <david@mediaurge.com>


David,
This the the latest e-mail form the BBB.


---------- Forwarded message ----------
From: **Jason McGlone** <jmcglone@cincinnati.bbb.org>
Date: Thu, Aug 8, 2013 at 11:09 AM
Subject: Re: Receipt confirmation
To: Executive Resolution Department <erd@pinlogistics.com>


Good afternoon--

Thanks for your followup to this issue.  Regarding the free trial program: what we're looking for in terms of modification of advertising and other promotional materials is that the program should be generally understood wherever the trial program is mentioned.  Typically, we see this in the form of a reasonably easy-to-find disclosure describing the general terms and conditions of the trial.  This would include explanation of the length of the trial, the details of any returns that must be made and any other material conditions associated with the offer.  For internet usage, hyperlinking to a disclosure/explanation page might be acceptable, depending upon context.

I hope you find this helpful.  If you have any questions, please don't hesitate to get in touch.  Thanks again!


Jason McGlone | *BBB Virtual Team*
**Tel: 513-639-9114**
**Fax: 513-621-0907**
email: jmcglone@cincinnati.bbb.org
http://cincinnati.bbb.org | **Start With Trust**

BBB Serving Southern Ohio, Northern Kentucky, Southeast Indiana
7 W 7th Street, Suite 1600
Cincinnati, OH 45202


On Wed, Aug 7, 2013 at 12:15 PM, Executive Resolution Department <erd@pinlogistics.com> wrote:
Dear Mr. McGlone,

Thank you for confirming that you have received our package.

As mentioned previously, it is AuraVie Skincare's goal to maintain and in fact improve upon our existing grade with the BBB. Please expect our full cooperation in this matter. Any questions or comments we have are for the purposes of obtaining a better understanding & as mentioned previously, we are working with our compliance attorney & obtaining his professional opinion on the matter as well. Jointly, I am certain that we will come to a positive resolution.

With regards to your comments, can you please provide us with an example of what the BBB interprets as an advertisement that meets the requirements surrounding the disclosure of a free trial in a non-obscured manner. This will help us understand the difference between our assumptions and your expectations.

With regards to the clinical studies, we will forward them to you shortly. As discussed, we are placing them on the link on our website and this should be done in the coming days.

Thank you,

Sandra Rubio
Executive Resolution Dept.


On Fri, Aug 2, 2013 at 11:32 AM, Jason McGlone <jmcglone@cincinnati.bbb.org> wrote:
Good afternoon--

I'm writing to follow up with you about the response you sent our way yesterday.  I do have some additional commentary and requests regarding this issue.  First, with respect to the request concerning the "Risk-Free Trial" disclosure: we've made the request that the disclosure be added to areas where the risk-free trial is mentioned on the website and in promotional materials for the purpose of clarity.  Additionally, this may assist

in helping to eliminate a potential source of complaints for your business.  BBB's Code of Advertising, concerning issues like this, reads as follows:

> "An advertisement as a whole may be misleading although every sentence separately considered is literally true. Misrepresentation may result not only from direct statements but by omitting or obscuring a material fact."

While placing the disclosure only at the point of check may meet what you're required to do, it may not provide enough clarity for consumers to have a complete understanding of the program and its structure.  I'm happy to discuss the issue further, if you like.

Regarding the clinical studies, we'd appreciate it if you could send copies of the studies in question.

Thanks again for your response to this issue.  If you need anything, please don't hesitate to contact me.

Sincerely,


Jason McGlone | *Director, Advertising Review*
**Tel:** **513-639-9114**
**Fax:** **513-621-0907**
email: jmcglone@cincinnati.bbb.org
http://cincinnati.bbb.org | **Start With Trust**

BBB Serving Southern Ohio, Northern Kentucky, Southeast Indiana
7 W 7th Street, Suite 1600
Cincinnati, OH 45202


On Thu, Aug 1, 2013 at 2:41 PM, Jason McGlone <jmcglone@cincinnati.bbb.org> wrote:
Good afternoon--

I'm just writing to let you know I received both your telephone call and the documents you faxed my way.  I haven't had a chance to go over them just yet, but I will & will contact you should I have any further questions.  Thanks so much for your prompt attention to this issue!

Sincerely,


Jason McGlone | *Director, Advertising Review*
**Tel:** **513-639-9114**
**Fax:** **513-621-0907**
email: jmcglone@cincinnati.bbb.org
http://cincinnati.bbb.org | **Start With Trust**

BBB Serving Southern Ohio, Northern Kentucky, Southeast Indiana
7 W 7th Street, Suite 1600
Cincinnati, OH 45202

4

EXHIBIT 592



 EXHIBIT 592

**To:** David M[David@mediaurge.com]
**Cc:** Alon N[alon@mediaurge.com]; Tal Karasso[talkarasso@gmail.com]; Roi R[roi@ivrlogix.com]; Tyler R[tyler@securedmerchants.com]
**From:** Patrick Raffin
**Sent:** Wed 9/24/2014 4:04:06 PM
**Importance:** Normal
**Subject:** Re: Website Corrections
**MAIL_RECEIVED:** Wed 9/24/2014 4:04:08 PM

Team,
Here is one more website fix that I found, where Auravie product names are referenced on leoryouth.com/1818 - the other step 1 website should be double checked for this as well.



On Wed, Sep 24, 2014 at 10:28 AM, Patrick Raffin <praffin@pinlogistics.com> wrote:

These are the short terms on myleorkit.com/1818/order.php
**We take great pride in the quality of our products & are confident that you will achieve phenomenal results. By submitting your order, you agree to both the terms of this offer & to pay £4.95 S&H for your 10 day trial. If you find this product is not for you, cancel within the 10 day trial period to avoid being billed. After your 10 day trial expires, you will be billed £89.93 for your trial product & enrolled in our monthly autoship program for the same discounted price. Cancel anytime by calling (44122) 385-1379. Returned shipments are at customer's expense. This trial is limited to 1 offer per household.**

the portions highlighted in yellow that read 10 day trial should be changed to 14 day trial (apologies in advance David if you mentioned you were already on fixing that).

I placed another test order through myleorkit.com/1818/order.php, confirmation page posted below; it's been 30 minutes since my order was placed, and I do not have the order in the CRM yet, nor have I received a confirmation email.  I only completed Step 1 for this test order.

Thank you for your Order Page

STEP 1: Order Number will not be visible because UPSELL BANNER hiding it and order number will still not be visible

if customer clicks NO THANKS on Upsell.

Order Number for Step 1 will send to customer 15 minutes after transactiion

In the screenshot, my order # for Step 1 was available right away, even though I clicked "No thanks" on the Upsell Banner.

I have also placed another test order at the leoryouth.com/1818, accepted step 2 which directed me to leorsystem.com/18181 and completed that as well.  I will update you shortly if anything changes regarding the orders populating the CRM.



# Thank You for Your Order!

**Order ID: 249805**
**Customer Name: Testing Again**

**Shipping Address:**
9909 Topanga Canyon Blvd. #265
Chatsworth, Durham, County of 91311 , UK
8188188888

**Billing Address:**
9909 Topanga Canyon Blvd. #265
Chatsworth, Durham, County of 91311 , UK
8188188888

**Items included in your order:**

| | |
|---|---|
| **LéOR Skin Care Trial Offer** | £0.00 |
| **11 Free Top Selling LifeStyle eBooks** | £0.00 |
| Shipping & Handling: | £3.02 |
| eBooks Processing Fee: | £1.93 |
| Total: | £4.95 |

**Welcome to the myleorkit.com family. We offer valuable products that enrich the lives of our customers and believe in giving it to them at a reasonable price (often at exceptional savings). A confirmation email with links to your 11 free eBooks has been sent to your inbox. Please check your spam folder if you don't see it there.**

**You have agreed to the Terms & Conditions of this offer and have authorized the two separate charges above on your credit card.**
**If you have any questions or changes to your order, please give us a call at (44122) 385-1379 Mon-Fri 7am-4pm BST.**

**Have a healthy Day!**

**Print this page for your records**

On Wed, Sep 24, 2014 at 9:07 AM, Patrick Raffin <praffin@pinlogistics.com> wrote:

See also the below image for further corrections:
It appears that two products other than Leor (Reverge and Auravie) are mentioned in this paragraph.



On Wed, Sep 24, 2014 at 7:35 AM, Patrick Raffin <praffin@pinlogistics.com> wrote:

Good Day Managers,
In reviewing the newest Leor websites, I found that there are a couple spelling errors on gthe main pages:

- the last item on the checklist is spelled "complection" when it should be spelled "Complexion"
- in the phrase "Weekly tretments" in light blue text, it should be spelled "treatments"

That's all I've found so far.  Thanks in advance for your attention to the matter

                    EXHIBIT 594



--
**Have a good and healthy day!**
Respectfully,

Patrick Raffin
**Call Center Manager**


--
**Have a good and healthy day!**
Respectfully,

Patrick Raffin
**Call Center Manager**


--
**Have a good and healthy day!**
Respectfully,

Patrick Raffin
**Call Center Manager**


--
**Have a good and healthy day!**
Respectfully,

Patrick Raffin
**Call Center Manager**



**Customer Service Department - Pinnacle Logistics Inc.**
**Direct: 866 216-9336 | E-Mail: support@pinlogistics.com**

This e-mail message may contain confidential, proprietary or legally privileged information. It should not be used by anyone who is not the original intended recipient.  If you have erroneously received this message, please delete it immediately and notify the sender.  The recipient acknowledges that Pinnacle Logistics Inc. is unable to exercise control or ensure or guarantee the integrity of/over the contents of the information contained in e-mail transmission and further acknowledges that any views expressed in this message shall be implied or assumed unless the sender does so expressly with due authority of Pinnacle Logistics Inc. before opening any attachments please check them for viruses and defects.



## Go Daddy

**Keena R. Willis**
Sr. Paralegal/Compliance Manager
kwillis@godaddy.com

14455 N. Hayden Road
Suite 219
Scottsdale, AZ 85260

D 480.624.2506
F 480.624.2546

June 24, 2014

James E. Elliott, Records Custodian
Federal Trade Commission
1999 Bryan Street, Suite 2150
Dallas, TX 75201

Re:     *auravie.com…*
        GDG Reference No. 14-14561

Dear Mr. Elliott:

Please consider this GoDaddy.com, LLC's official response to the Subpoena issued by the Federal Trade Commission. In response to that Subpoena, we are herewith producing approximately two thousand, six hundred forty (2640) pages of documents which have been Bates labeled as GD 000001 through GD 002640. Certain documents herein contain information that is protected by our privacy policy and therefore, GoDaddy.com requests confidential treatment of those pages that have been designated as "Confidential". You should assume that if categories of documents called for in the subpoena are not included in the produced documents, GoDaddy.com has no responsive documents for such categories.

We have also enclosed an executed Certificate of Authenticity.

If we can assist further, please give me a call.

Very truly yours,

GODADDY.COM, LLC

Keena R. Willis
Sr. Paralegal/Compliance Manager

Enclosure
KRW/anm

**CERTIFICATE OF AUTHENTICITY**
**OF**
**BUSINESS RECORDS**

I, Keena R. Willis, declare, pursuant to Title 28, U.S.C. § 1746, that I am employed by GoDaddy.com, LLC, and that my office title or position is Sr. Paralegal/Compliance Manager. I further declare that I am a custodian of records of said business and that each of the records attached hereto is the original or a duplicate (exact photocopy) of an original record in the custody of GoDaddy.com, LLC.

I further state that:

1. Such records were made, at or near the times of the occurrence of the matters set forth by (or from information transmitting by) a person with knowledge of those matters;

2. such records are kept in the course of a regularly conducted business activity;

3. the business activity made such records as a regular practice; and

4. if such records are not the originals, such records are duplicates of the originals.

I declare under penalty of perjury the forgoing is true and correct.

Dated this 27th day of June 2014.

Keena R. Willis,
Sr. Paralegal/Compliance Manager
GoDaddy.com, LLC.
14455 N. Hayden Road, Suite 219
Scottsdale, Arizona 85260



January 28, 2015

Keena R. Willis
Sr. Paralegal/Compliance Manager
kwillis@godaddy.com

14455 N. Hayden Road
Suite 219
Scottsdale, AZ 85260

D 480.624.2506
F 480.624.2546

Reid Tepfer, Attorney
Federal Trade Commission
1999 Bryan Street, Suite 2150
Dallas, TX 75201

Re:     *auravie.com; auraviefreetrial.com…*
        GDG Reference No. 15-16143

Dear Mr. Tepfer:

Please consider this GoDaddy.com, LLC's first supplemental response to the subpoena issued by the Federal Trade Commission.  In response to that subpoena, we are herewith producing approximately one thousand, two hundred one (1201) pages of documents which have been Bates labeled as GD 002641 through GD 003841.  Certain documents herein contain information that is protected by our privacy policy and therefore, GoDaddy.com requests confidential treatment of those pages that have been designated as "Confidential".  You should assume that if categories of documents called for in the subpoena are not included in the produced documents, GoDaddy.com has no responsive documents for such categories.

We have also enclosed an executed Certificate of Authenticity.

If we can assist further, please give me a call.

Very truly yours,

GODADDY.COM, LLC

Keena R. Willis
Sr. Paralegal/Compliance Manager

Enclosure
KRW/anm

**CERTIFICATE OF AUTHENTICITY**
**OF**
**BUSINESS RECORDS**

I, Keena R. Willis, declare, pursuant to Title 28, U.S.C. § 1746, that I am employed by GoDaddy.com, LLC, and that my office title or position is Sr. Paralegal/Compliance Manager.  I further declare that I am a custodian of records of said business and that each of the records attached hereto is the original or a duplicate (exact photocopy) of an original record in the custody of GoDaddy.com, LLC.

I further state that:

1.    Such records were made, at or near the times of the occurrence of the matters set forth by (or from information transmitting by) a person with knowledge of those matters;

2.    such records are kept in the course of a regularly conducted business activity;

3.    the business activity made such records as a regular practice; and

4.    if such records are not the originals, such records are duplicates of the originals.

I declare under penalty of perjury the forgoing is true and correct.

Dated this _____ day of January 2015.


Keena R. Willis,
Sr. Paralegal/Compliance Manager
GoDaddy.com, LLC.
14455 N. Hayden Road, Suite 219
Scottsdale, Arizona 85260

# Contact Info for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Private Label ID | 1 |
| Login Name: | acaiberries |
| First Name: | JAY |
| Middle Name: | |
| Last Name: | MICHAELS |
| Company: | |
| Address1: | 655 N. Central Ave. Suite 1700 |
| Address2: | |
| City: | Glendale |
| State/Prov: | CA |
| Postal Code: | 91203 |
| Country: | US |
| Phone1: | +1.8182001035 |
| Phone1Extension: | |
| Phone2: | |
| Fax: | +1.8186470182 |
| Mobile: | |
| Email: | accounting@sbmmgmt.com |
| BirthDate: | |
| Gender: | m |
| Date Created: | 2/15/2009 1:25:09 PM |
| Last Changed By | gdPostPurchase.StoreShopperInfo |
| Last Changed By Date | 6/6/2014 3:59:40 PM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | random |
| Twitter Handle | |

# Domain List for Shopper ID 26219179

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| UNIQCLEANSE.COM | 8 Cancelled | 4/13/2009 | 4/13/2010 | 163888186 |
| UNIQUECLEANSE.COM | 8 Cancelled | 4/13/2009 | 4/13/2012 | 163888186 |
| ATHENACLEANSE.COM | 8 Cancelled | 4/13/2009 | 4/13/2010 | 163888186 |
| UNICLEANSE.COM | 8 Cancelled | 4/13/2009 | 4/13/2010 | 163888186 |
| CLEOCLEANSE.COM | 8 Cancelled | 4/13/2009 | 4/13/2010 | 163888186 |
| ABWOFFERS.COM | 0 Active | 1/21/2009 | 1/21/2015 | 165276117 |
| ACAIBERRYNEXUS.COM | 8 Cancelled | 2/17/2009 | 2/17/2010 | 165276123 |
| ACAIBERRYSTRENGTH.NET | 8 Cancelled | 2/17/2009 | 2/17/2010 | 165276122 |
| ACAIBERRYLOOK.COM | 8 Cancelled | 2/17/2009 | 2/17/2010 | 165276127 |
| ACAIBERRYNATION.NET | 8 Cancelled | 2/17/2009 | 2/17/2010 | 165276124 |
| ACAIBERRYREVOLUTION.NET | 8 Cancelled | 2/17/2009 | 2/17/2010 | 165276125 |
| ACAIBERRY57.COM | 8 Cancelled | 2/17/2009 | 2/17/2010 | 165276136 |
| ACAIBERRYFORALL.COM | 8 Cancelled | 2/17/2009 | 2/17/2010 | 165276134 |
| ACAIBERRYRELIEF.NET | 8 Cancelled | 2/17/2009 | 2/17/2010 | 165276132 |
| ACAIBERRYPIXIEPACK.COM | 8 Cancelled | 1/30/2009 | 1/30/2010 | 165467847 |
| UNIQUECLEANSENOW.COM | 8 Cancelled | 7/7/2009 | 7/7/2010 | 179054118 |
| BUYUNIQUECLEANSE.COM | 8 Cancelled | 7/7/2009 | 7/7/2010 | 179054118 |
| SCICLEANSE.COM | 0 Active | 7/7/2009 | 7/7/2014 | 179054118 |
| SCICLEANSENOW.COM | 8 Cancelled | 7/7/2009 | 7/7/2010 | 179054118 |
| MYRESVDIET.COM | 8 Cancelled | 7/8/2009 | 7/8/2010 | 179239805 |
| NEW-WAVE-MARKETING.COM | 8 Cancelled | 7/30/2009 | 7/30/2010 | 183474654 |
| SALTSOUFFLE.COM | 0 Active | 8/17/2009 | 8/17/2014 | 186744449 |
| BEAUTYSOUFFLE.COM | 0 Active | 8/17/2009 | 8/17/2014 | 186744449 |
| MYMIRACLEKIT.COM | 0 Active | 8/17/2009 | 8/17/2014 | 186744449 |
| THEMIRACLEFACE.COM | 0 Active | 8/17/2009 | 8/17/2014 | 186744449 |
| SOUFFLEFLAVORS.COM | 0 Active | 8/17/2009 | 8/17/2014 | 186744449 |
| MYMIRACLEFACE.COM | 0 Active | 8/17/2009 | 8/17/2014 | 186744449 |
| NEWMIRACLEKIT.COM | 0 Active | 8/17/2009 | 8/17/2014 | 186744449 |
| MYBODYSOUFFLE.COM | 8 Cancelled | 8/17/2009 | 8/17/2013 | 186744449 |
| DEADSEAMASQUE.COM | 0 Active | 8/17/2009 | 8/17/2014 | 186744449 |
| MIRACLEFACEKIT.COM | 0 Active | 8/21/2009 | 8/21/2014 | 187532650 |
| DEADSEAMUDMASQUE.COM | 0 Active | 8/21/2009 | 8/21/2014 | 187532650 |
| MYAURAVIE.COM | 0 Active | 8/28/2009 | 8/28/2014 | 188936036 |
| BUYAURAVIE.COM | 0 Active | 8/28/2009 | 8/28/2014 | 188936036 |
| AURAVIE.COM | 0 Active | 8/28/2009 | 8/28/2014 | 188936036 |
| AURAVIENOW.COM | 0 Active | 8/28/2009 | 8/28/2014 | 188936036 |
| ALANABLOG.COM | 8 Cancelled | 9/23/2009 | 9/23/2010 | 193672695 |
| TRACYSKIN.COM | 8 Cancelled | 9/23/2009 | 9/23/2010 | 193672695 |
| CANDICEBLOG.COM | 8 Cancelled | 9/23/2009 | 9/23/2010 | 193672695 |
| MYNAILKIT.COM | 8 Cancelled | 11/3/2009 | 11/3/2013 | 201566364 |
| ORGANICNAILKIT.COM | 8 Cancelled | 11/3/2009 | 11/3/2013 | 201566364 |
| HOLLYGIFTBASKETS.COM | 8 Cancelled | 12/3/2009 | 12/3/2010 | 207445624 |
| JOLLYGIFTBASKET.COM | 8 Cancelled | 12/3/2009 | 12/3/2010 | 207445624 |
| ROYALCLEANSE.COM | 8 Cancelled | 1/8/2010 | 1/8/2011 | 214359864 |

APP. 000189
Exh. 598

# Domain List for Shopper ID 26219179

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| IQCLEANSE.COM | 8 Cancelled | 1/8/2010 | 1/8/2012 | 214359864 |
| MYORGANICTREATMENT.COM | 8 Cancelled | 1/22/2010 | 1/22/2014 | 217320347 |
| THEORGANICFORMULA.COM | 8 Cancelled | 1/22/2010 | 1/22/2011 | 217320347 |
| ORGANICTARGET.COM | 8 Cancelled | 1/22/2010 | 1/22/2014 | 217320347 |
| BUNZAIMEDIAGROUP.COM | 8 Cancelled | 11/27/2009 | 11/27/2013 | 217922318 |
| BUNZAIMARKETING.COM | 8 Cancelled | 11/27/2009 | 11/27/2013 | 217922361 |
| MERCHANTLEVERAGE.COM | 0 Active | 2/2/2010 | 2/2/2015 | 219602630 |
| AURAVIEFACE.COM | 0 Active | 2/9/2010 | 2/9/2016 | 221152426 |
| AURAVIEBEAUTY.COM | 0 Active | 2/9/2010 | 2/9/2016 | 221152426 |
| AURAVIECOSMETICS.COM | 0 Active | 2/9/2010 | 2/9/2016 | 221152426 |
| HEARTMYSKIN.COM | 36 Ownership Changed | 3/29/2010 | 3/29/2012 | 232018756 |
| BUNZAIMEDIA.COM | 8 Cancelled | 11/27/2009 | 11/27/2013 | 235777939 |
| BUNZAINETWORK.COM | 8 Cancelled | 11/27/2009 | 11/27/2013 | 235777938 |
| BUNZAIPAYOUTS.COM | 8 Cancelled | 11/27/2009 | 11/27/2013 | 235777942 |
| AURAVIEDAY.COM | 0 Active | 4/16/2010 | 4/16/2015 | 235784994 |
| AURAVIEGIFT.COM | 0 Active | 4/16/2010 | 4/16/2015 | 235784994 |
| AURAVIEBDAY.COM | 149 Deleted - Redeemable | 4/16/2010 | 4/16/2014 | 235784994 |
| MIRACLEFACEGIFT.COM | 0 Active | 6/19/2010 | 6/19/2015 | 249519469 |
| MIRACLEFACEGIVEAWAY.COM | 0 Active | 6/19/2010 | 6/19/2015 | 249519469 |
| AURAVIEGIVEAWAY.COM | 0 Active | 6/19/2010 | 6/19/2015 | 249519469 |
| AURAVIEREFRESH.COM | 8 Cancelled | 6/21/2010 | 6/21/2013 | 249924150 |
| AURAVIESERUM.COM | 8 Cancelled | 6/21/2010 | 6/21/2013 | 249924150 |
| AURAVIEREVIVE.COM | 8 Cancelled | 6/21/2010 | 6/21/2013 | 249924150 |
| AURAVIEREPLENISH.COM | 0 Active | 6/21/2010 | 6/21/2014 | 249924150 |
| AURAVIEPEEL.COM | 8 Cancelled | 6/21/2010 | 6/21/2014 | 249924150 |
| AURAVIEMOISTURIZER.COM | 0 Active | 6/21/2010 | 6/21/2014 | 249924150 |
| ORGANICTARGETPENS.COM | 0 Active | 6/28/2010 | 6/28/2015 | 251504307 |
| OTTWRINKLEREMOVER.COM | 0 Active | 6/28/2010 | 6/28/2014 | 251504307 |
| ORGANICAURAVIE.COM | 8 Cancelled | 6/28/2010 | 6/28/2013 | 251504307 |
| OTTSCARREMOVER.COM | 0 Active | 6/28/2010 | 6/28/2014 | 251504307 |
| OTTCIRCLEREMOVER.COM | 0 Active | 6/28/2010 | 6/28/2014 | 251504307 |
| PENDANTS4LOVE.COM | 0 Active | 7/19/2010 | 7/19/2014 | 256141194 |
| BUNZAIBIDS.COM | 8 Cancelled | 7/26/2010 | 7/26/2013 | 257763895 |
| UWANTBIDS.COM | 0 Active | 7/26/2010 | 7/26/2014 | 257763895 |
| NWMTRACK.COM | 0 Active | 8/6/2010 | 8/6/2014 | 260240302 |
| PENDANTS4PURPOSE.COM | 0 Active | 8/18/2010 | 8/18/2014 | 263001584 |
| PENDANTS4LIFE.COM | 0 Active | 8/20/2010 | 8/20/2014 | 263669171 |
| BIGWINBIDS.COM | 0 Active | 8/23/2010 | 8/23/2014 | 265017866 |
| BIDANDBIDDER.COM | 0 Active | 8/23/2010 | 8/23/2014 | 265017866 |
| ZENBIDS.COM | 0 Active | 8/23/2010 | 8/23/2014 | 265017866 |
| WINBIGBIDS.COM | 0 Active | 8/23/2010 | 8/23/2014 | 265017866 |
| MYLIFEBAND.COM | 0 Active | 8/27/2010 | 8/27/2014 | 266270521 |
| THELIFEBAND.COM | 0 Active | 8/27/2010 | 8/27/2014 | 266270521 |
| ACTIVEENERGYBAND.COM | 8 Cancelled | 9/14/2010 | 9/14/2013 | 270231781 |

# Domain List for Shopper ID 26219179

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| AURAVIEYOUTH.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| AURAVIEBEAUTYTRIAL.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| MYAURAVIESYSTEM.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| YOURAURAVIEKIT.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| ORDERAURAVIE.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| TRYAURAVIEKIT.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| GETMYAURAVIE.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| AURAVIEANTIWRINKLE.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| AURAVIETRIALS.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| AURAVIEFREETRIAL.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| MYAURAVIEONLINE.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| AURAVIETRIALPACKAGE.COM | 8 Cancelled | 12/9/2011 | 12/9/2013 | 381950865 |
| YOURAURAVIE.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| AURAVIEANTIAGING.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| GETAURAVIENOW.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| AURAVIESKINTRIAL.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| GETAURAVIEANTIAGING.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| AURAVIESOLUTION.COM | 36 Ownership Changed | 12/9/2011 | 12/9/2012 | 381950865 |
| AURAVIEONLINE.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| TRYAURAVIENOW.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| MYAURAVIESKINCARE.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| TRYAURAVIEONLINE.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| MYAURAVIETRIAL.COM | 0 Active | 12/9/2011 | 12/9/2014 | 381950865 |
| THEAURAVIETREATMENT.COM | 0 Active | 12/13/2011 | 12/13/2014 | 382989818 |
| GETYOUREBOOKSTODAY.COM | 0 Active | 2/8/2012 | 2/8/2015 | 398406526 |
| MYEBOOKSTODAY.COM | 8 Cancelled | 2/8/2012 | 2/8/2014 | 398406526 |
| CURIOUSLYFED.COM | 0 Active | 3/2/2012 | 3/2/2015 | 405055891 |
| SAFEHAVENVENTURES.COM | 0 Active | 3/5/2012 | 3/5/2015 | 406203997 |
| DMAHOLDINGSINC.COM | 0 Active | 3/5/2012 | 3/5/2015 | 406203997 |
| AGOAHOLDINGS.COM | 0 Active | 3/5/2012 | 3/5/2015 | 406203997 |
| ZENMEDIACORP.COM | 0 Active | 3/5/2012 | 3/5/2015 | 406203997 |
| LIFESTYLEHOLDINGSINC.COM | 0 Active | 3/5/2012 | 3/5/2015 | 406203997 |
| MERCHANTMGMT.COM | 36 Ownership Changed | 3/6/2012 | 3/6/2014 | 406483108 |
| SOLARBLOCKSPORTSWEAR.COM | 8 Cancelled | 4/2/2012 | 4/2/2013 | 414190289 |
| ANTIAGINGLEISUREWEAR.COM | 8 Cancelled | 4/2/2012 | 4/2/2013 | 414190289 |
| SUNBLOCKSPORTSWEAR.COM | 76 Exp domain reassigned | 4/2/2012 | 4/2/2013 | 414190289 |
| ANTIAGINGCLOTHING.COM | 8 Cancelled | 4/2/2012 | 4/2/2013 | 414190289 |
| ANTIAGINGACTIVEWEAR.COM | 8 Cancelled | 4/2/2012 | 4/2/2013 | 414190289 |
| ANTI-AGINGSPORTSWEAR.COM | 8 Cancelled | 4/2/2012 | 4/2/2013 | 414190289 |
| ANTIAGINGSPORTSWEAR.COM | 8 Cancelled | 4/2/2012 | 4/2/2013 | 414190289 |
| AURAVIEW.TV | 8 Cancelled | 4/3/2012 | 4/3/2014 | 414464932 |
| AURAVIESHOP.COM | 8 Cancelled | 4/3/2012 | 4/3/2014 | 414464932 |
| AURAVIESTORE.COM | 0 Active | 4/3/2012 | 4/3/2015 | 414464932 |
| AURAVIE.TV | 8 Cancelled | 4/3/2012 | 4/3/2014 | 414464932 |

# Domain List for Shopper ID 26219179

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| 2016TRANSFORMATIONDAY.COM | 0 Active | 7/27/2012 | 7/27/2014 | 448256432 |
| 2017TRANSFORMATIONDAY.COM | 0 Active | 7/27/2012 | 7/27/2014 | 448256432 |
| 2015TRANSFORMATIONDAY.COM | 0 Active | 7/27/2012 | 7/27/2014 | 448256432 |
| 2018TRANSFORMATIONDAY.COM | 0 Active | 7/27/2012 | 7/27/2014 | 448256432 |
| 2020TRANSFORMATIONDAY.COM | 0 Active | 7/27/2012 | 7/27/2014 | 448256432 |
| 2019TRANSFORMATIONDAY.COM | 0 Active | 7/27/2012 | 7/27/2014 | 448256432 |
| 2014TRANSFORMATIONDAY.COM | 0 Active | 7/27/2012 | 7/27/2014 | 448261023 |
| 2013TRANSFORMATIONDAY.COM | 0 Active | 7/27/2012 | 7/27/2014 | 448261023 |
| GOODPEOPLEAWARD.COM | 0 Active | 8/14/2012 | 8/14/2014 | 453573568 |
| AURAVIETESTIMONIALS.COM | 0 Active | 8/15/2012 | 8/15/2014 | 453883965 |
| KAIMEDIAINC.COM | 0 Active | 9/13/2012 | 9/13/2014 | 462666745 |
| THEMIRACLEFACEKIT.COM | 0 Active | 9/28/2012 | 9/28/2014 | 467370002 |
| ALLSTARBEAUTYPRODUCTS.COM | 0 Active | 10/3/2012 | 10/3/2014 | 468870378 |
| GREATPUBLIC.COM | 8 Cancelled | 10/4/2012 | 10/4/2013 | 469182664 |
| KNOWNPUBLIC.COM | 8 Cancelled | 10/4/2012 | 10/4/2013 | 469182664 |
| ELLASTIQ.COM | 0 Active | 11/1/2012 | 11/1/2014 | 477756021 |
| BUYELASTIQ.COM | 8 Cancelled | 11/1/2012 | 11/1/2013 | 477756021 |
| GETELASTIQ.COM | 8 Cancelled | 11/1/2012 | 11/1/2013 | 477756021 |
| ELASTIQCREAMS.COM | 8 Cancelled | 11/1/2012 | 11/1/2013 | 477756021 |
| TRYELASTIQ.COM | 8 Cancelled | 11/1/2012 | 11/1/2013 | 477756021 |
| ELASTIQFREETRIAL.COM | 8 Cancelled | 11/1/2012 | 11/1/2013 | 477756021 |
| BUYELLASTIQ.COM | 8 Cancelled | 11/16/2012 | 11/16/2013 | 479640197 |
| GETMYELLASTIQ.COM | 8 Cancelled | 11/16/2012 | 11/16/2013 | 479640197 |
| TRYELLASTIQ.COM | 8 Cancelled | 11/16/2012 | 11/16/2013 | 479640197 |
| GETELLASTIQ.COM | 8 Cancelled | 11/16/2012 | 11/16/2013 | 479640197 |
| ELLASTIQSCAM.COM | 36 Ownership Changed | 12/5/2012 | 12/5/2013 | 488593575 |
| ELLASTIQREVIEWS.COM | 36 Ownership Changed | 12/5/2012 | 12/5/2013 | 488593575 |
| ELLASTIQTESTIMONIALS.COM | 36 Ownership Changed | 12/5/2012 | 12/5/2013 | 488593575 |
| ISELLASTIQASCAM.COM | 36 Ownership Changed | 12/5/2012 | 12/5/2013 | 488593575 |
| ADAGIO24KSCAM.COM | 36 Ownership Changed | 12/5/2012 | 12/5/2013 | 488593575 |
| ADAGIO24KTESTIMONIALS.COM | 36 Ownership Changed | 12/5/2012 | 12/5/2013 | 488593575 |
| ISADAGIOASCAM.COM | 36 Ownership Changed | 12/5/2012 | 12/5/2013 | 488593575 |
| ADAGIOTESTIMONIALS.COM | 36 Ownership Changed | 12/5/2012 | 12/5/2013 | 488593575 |
| ADAGIONREVIEWS.COM | 8 Cancelled | 12/5/2012 | 12/5/2013 | 488593575 |
| ADAGIOREVIEWS.COM | 36 Ownership Changed | 12/6/2012 | 12/6/2013 | 488957585 |
| SHALITAHOLDINGS.COM | 0 Active | 1/2/2013 | 1/2/2015 | 497401157 |
| NATURALBEAUTYREGIMEN.COM | 8 Cancelled | 1/18/2013 | 1/18/2014 | 503102557 |
| MYANTIAGINGLIFESTYLE.COM | 8 Cancelled | 1/18/2013 | 1/18/2014 | 503102557 |
| CONSUMEROFFERSTODAY.COM | 0 Active | 4/1/2013 | 4/1/2015 | 531599100 |
| IVIONMEDIA.COM | 36 Ownership Changed | 4/15/2013 | 4/15/2015 | 536844153 |
| INFINIBEAUTY.COM | 0 Active | 4/30/2013 | 4/30/2015 | 542541091 |
| INFINISKINCARE.COM | 0 Active | 4/30/2013 | 4/30/2015 | 542541091 |
| CLEANEPIL.COM | 0 Active | 5/1/2013 | 5/1/2015 | 542914611 |
| DELLURE.COM | 0 Active | 5/10/2013 | 5/10/2015 | 546401725 |

# Domain List for Shopper ID 26219179

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| AURAVIESET.COM | 0 Active | 6/13/2013 | 6/13/2015 | 559267083 |
| TRUBLOG.TV | 0 Active | 6/19/2013 | 6/19/2015 | 561577272 |
| THEINSIGHTMEDIA.COM | 0 Active | 8/1/2013 | 8/1/2014 | 578048274 |
| LEORBEAUTY.COM | 36 Ownership Changed | 8/13/2013 | 8/13/2015 | 582748215 |
| PROVENCLINICALTRIALS.COM | 0 Active | 8/15/2013 | 8/15/2015 | 583556613 |
| TRYDELLURE.COM | 0 Active | 9/10/2013 | 9/10/2014 | 593468491 |
| TRYLEORSKINCARE.COM | 0 Active | 9/17/2013 | 9/17/2014 | 596211556 |
| LEORPRODUCTS.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| REVIEWLEORSKINCARE.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| LEORNEWS.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| LEORREVIEWS.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| LEORSKINCAREREVIEWS.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| REVIEWDELLURE.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| DELLURENEWS.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| DELLUREREVIEWS.COM | 0 Active | 10/10/2013 | 10/10/2018 | 605219592 |
| DELLUREPRODUCTS.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| DELLURECOLLAGENMASKS.COM | 0 Active | 10/10/2013 | 10/10/2014 | 605219592 |
| MYDELLURE.COM | 0 Active | 10/14/2013 | 10/14/2014 | 606708838 |
| FEELDELLURE.COM | 0 Active | 10/14/2013 | 10/14/2014 | 606708838 |
| DELLURETRIAL.COM | 0 Active | 10/14/2013 | 10/14/2014 | 606708838 |
| GETDELLURE.COM | 0 Active | 10/14/2013 | 10/14/2014 | 606708838 |
| DELLUREFREETRIAL.COM | 0 Active | 10/15/2013 | 10/15/2014 | 607126601 |
| DELLURESAMPLE.COM | 0 Active | 10/15/2013 | 10/15/2014 | 607126601 |
| DELLUREBEAUTY.COM | 0 Active | 10/15/2013 | 10/15/2014 | 607126601 |
| MYDELLURETRIAL.COM | 0 Active | 10/15/2013 | 10/15/2014 | 607126601 |
| DELLURESKIN.COM | 0 Active | 10/15/2013 | 10/15/2014 | 607126601 |
| DELLUREMASKS.COM | 0 Active | 10/15/2013 | 10/15/2014 | 607126601 |
| DELLUREHOLIDAYSALE.COM | 0 Active | 11/5/2013 | 11/5/2014 | 615088400 |
| YOURDELLURE.COM | 0 Active | 11/11/2013 | 11/11/2014 | 617461514 |
| DELLURENOW.COM | 0 Active | 11/11/2013 | 11/11/2014 | 617461514 |
| BUYDELLURENOW.COM | 0 Active | 11/11/2013 | 11/11/2014 | 617461514 |
| BUYDELLURE.COM | 0 Active | 11/11/2013 | 11/11/2014 | 617461514 |
| BUYDELLUREMASK.COM | 0 Active | 11/11/2013 | 11/11/2014 | 617461514 |
| GETDELLURENOW.COM | 0 Active | 11/11/2013 | 11/11/2014 | 617461514 |
| GETDELLURETODAY.COM | 0 Active | 12/2/2013 | 12/2/2014 | 625659075 |
| DELLUREWRINKLEREDUCER.COM | 0 Active | 12/11/2013 | 12/11/2014 | 629217271 |
| DELLURESYSTEM.COM | 0 Active | 12/11/2013 | 12/11/2014 | 629217271 |
| DELLUREANTIAGING.COM | 0 Active | 12/11/2013 | 12/11/2014 | 629217271 |
| CLEAREPIL.COM | 0 Active | 12/11/2013 | 12/11/2014 | 629252551 |
| TRILEXABEAUTY.COM | 0 Active | 12/12/2013 | 12/12/2014 | 629640081 |
| SHOPTRILEXA.COM | 0 Active | 1/3/2014 | 1/3/2015 | 637714070 |
| BUYTRILEXA.COM | 0 Active | 1/3/2014 | 1/3/2015 | 637714070 |
| TRILEXASTORE.COM | 0 Active | 1/3/2014 | 1/3/2015 | 637714070 |
| MYTRILEXA.COM | 0 Active | 1/3/2014 | 1/3/2015 | 637714070 |

# Domain Information for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Domain Name: | MYMIRACLEKIT.COM |
| Registrar: | |
| Registration Period: | 5 |
| Create Date: | 8/17/2009 2:02:01 PM |
| Expiration Date: | 8/17/2014 2:02:01 PM |
| Update Date: | 8/14/2013 1:56:12 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 8/14/2013 11:56:20 AM |
| Custom DNS: | Yes |
| Name Servers: | NS27.DOMAINCONTROL.COM |
| | NS28.DOMAINCONTROL.COM |
| Auto Renew: | No |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 9:12:47 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 9:12:47 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 9:12:47 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 9:12:47 AM |

# Custom DNS Entries

# MYMIRACLEKIT.COM

Shopper ID:          26219179

Domain Name:      MYMIRACLEKIT.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 204.232.201.236 | 3600 |
| CNAME | google31bd898441bd9a70 | google.com | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | ALT1.ASPMX.L.GOOGLE.COM | 604800 |
| MX | @ | ALT2.ASPMX.L.GOOGLE.COM | 604800 |
| MX | @ | ASPMX.L.GOOGLE.COM | 604800 |
| MX | @ | ASPMX2.GOOGLEMAIL.COM | 604800 |
| MX | @ | ASPMX3.GOOGLEMAIL.COM | 604800 |

# Domain Information for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Domain Name: | MIRACLEFACEKIT.COM |
| Registrar: | |
| Registration Period: | 5 |
| Create Date: | 8/21/2009 6:22:43 PM |
| Expiration Date: | 8/21/2014 6:22:43 PM |
| Update Date: | 8/14/2013 1:56:12 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 3/5/2014 12:16:25 PM |
| Custom DNS: | No |
| Name Servers: | NS.RACKSPACE.COM |
| | NS2.RACKSPACE.COM |
| Auto Renew: | No |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 10:07:25 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 10:07:25 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 10:07:25 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 10:07:25 AM |

# Domain Information for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Domain Name: | AURAVIE.COM |
| Registrar: | |
| Registration Period: | 5 |
| Create Date: | 8/28/2009 4:19:51 PM |
| Expiration Date: | 8/28/2014 4:19:51 PM |
| Update Date: | 8/23/2013 10:44:19 AM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 8/23/2013 8:44:30 AM |
| Custom DNS: | No |
| Name Servers: | NS1.RACKSPACE.COM |
| | NS2.RACKSPACE.COM |
| Auto Renew: | No |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 11:23:41 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 11:23:41 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 11:23:41 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/4/2012 11:23:41 AM |

# Domain Information for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Domain Name: | BUNZAIMEDIA.COM |
| Registrar: | |
| Registration Period: | 4 |
| Create Date: | 11/27/2009 6:32:47 PM |
| Expiration Date: | 11/27/2013 6:32:47 PM |
| Update Date: | 7/19/2013 6:06:17 PM |
| Transfer Away Eligibility Date: | 1/11/2014 6:32:47 PM |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 8/17/2013 4:10:17 PM |
| Custom DNS: | Yes |
| Name Servers: | |
| Auto Renew: | No |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/7/2012 2:49:07 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/7/2012 2:49:07 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/7/2012 2:49:07 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/7/2012 2:49:07 AM |

# Custom DNS Entries

# BUNZAIMEDIA.COM

Shopper ID:          26219179

Domain Name:      BUNZAIMEDIA.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 184.168.234.1 | 600 |
| CNAME | googlee39bd69041bd9a70 | google.com | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | alt1.aspmx.l.google.com | 604800 |
| MX | @ | alt2.aspmx.l.google.com | 604800 |
| MX | @ | aspmx.l.google.com | 604800 |
| MX | @ | aspmx2.googlemail.com | 604800 |
| MX | @ | aspmx3.googlemail.com | 604800 |

# Domain Information for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Domain Name: | AURAVIEFREETRIAL.COM |
| Registrar: | |
| Registration Period: | 3 |
| Create Date: | 12/9/2011 12:29:32 PM |
| Expiration Date: | 12/9/2014 12:29:32 PM |
| Update Date: | 12/9/2013 2:17:50 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 12/9/2013 12:34:42 PM |
| Custom DNS: | Yes |
| Name Servers: | NS.RACKSPACE.COM |
| | NS1.RACKSPACE.COM |
| Auto Renew: | No |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/27/2012 4:49:44 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/27/2012 4:49:44 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/27/2012 4:49:44 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 7/27/2012 4:49:44 PM |

# Domain Information for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Domain Name: | DELLURE.COM |
| Registrar: | |
| Registration Period: | 2 |
| Create Date: | 5/10/2013 4:48:30 PM |
| Expiration Date: | 5/10/2015 4:48:30 PM |
| Update Date: | 5/10/2013 4:49:13 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 12/2/2013 2:49:37 PM |
| Custom DNS: | Yes |
| Name Servers: | ns41.domaincontrol.com |
| | ns42.domaincontrol.com |
| Auto Renew: | No |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 5/10/2013 2:47:37 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 5/10/2013 2:47:37 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 5/10/2013 2:47:37 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 5/10/2013 2:47:37 PM |

# Domain Forwarding for Shopper ID 26219179

# DELLURE.COM

| Redirect Informaton |
|---|

Sub Domain:

Redirect Status: active

Redirect URL: http://buydellure.com/

Create Date/Time: 12/2/2013 2:38:15 PM

Modify Date/Time: 12/2/2013 9:16:43 PM

Server: parkweb.secureserver net

Redirect Type: 302

Meta Data Title:

Meta Data Description:

Meta Data Keyword:

# Domain Information for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Domain Name: | BUYDELLURE.COM |
| Registrar: | |
| Registration Period: | 1 |
| Create Date: | 11/11/2013 6:15:31 PM |
| Expiration Date: | 11/11/2014 6:15:31 PM |
| Update Date: | 11/11/2013 6:15:31 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 11/11/2013 6:03:37 PM |
| Custom DNS: | No |
| Name Servers: | NS.RACKSPACE.COM |
| | NS1.RACKSPACE.COM |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 11/11/2013 5:17:31 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 11/11/2013 5:17:31 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 11/11/2013 5:17:31 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 11/11/2013 5:17:31 PM |

# Contact Audit History

# BUYDELLURE.COM

| Modified | Origin | Note |
|---|---|---|
| 11/11/2013 5:17:31 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:617461514 fulfillment;IP:M1PWGDCOMM003 | Billing info updated from: JAY\|MICHAEL\|accounting@sbmmgmt.com\|«BLANK»\|655 N. Central Ave. Suite 1700\|«BLANK»\|Glendale\|California\|91203\|United States\|8182001035\|(818) 647-0182\| |
| 11/11/2013 5:17:31 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:617461514 fulfillment;IP:M1PWGDCOMM003 | Administrative info updated from: JAY\|MICHAEL\|accounting@sbmmgmt.com\|«BLANK»\|655 N. Central Ave. Suite 1700\|«BLANK»\|Glendale\|California\|91203\|United States\|8182001035\|(818) 647-0182\| |
| 11/11/2013 5:17:31 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:617461514 fulfillment;IP:M1PWGDCOMM003 | Technical info updated from: JAY\|MICHAEL\|accounting@sbmmgmt.com\|«BLANK»\|655 N. Central Ave. Suite 1700\|«BLANK»\|Glendale\|California\|91203\|United States\|8182001035\|(818) 647-0182\| |
| 11/11/2013 5:17:31 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:617461514 fulfillment;IP:M1PWGDCOMM003 | Registrant info updated from: JAY\|MICHAEL\|accounting@sbmmgmt.com\|«BLANK»\|655 N. Central Ave. Suite 1700\|«BLANK»\|Glendale\|California\|91203\|United States\|8182001035\|(818) 647-0182\| |

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 617466340 |
| Reseller: | GoDaddy |
| Date: | 11/11/2013 5:17:28 PM By customer via Online |
| Source Code: | ??? |

### Shipping Information
JAY MICHAEL

655 N. Central Ave. Suite 1700

Glendale, CA 91203 US

Daytime Phone: 8182001035

Fax: (818) 647-0182

accounting@sbmmgmt.com

### Billing Information
JAY MICHAEL

655 N. Central Ave. Suite 1700

Glendale, CA 91203 us

Daytime Phone: 8182001035

Fax: (818) 647-0182

accounting@sbmmgmt.com

IP:                    67.52.105.197::67.52.105.197

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $96.86*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | s bauer |
| Creditcard Number: | ████2055 |
| Creditcard Information: | AMEX Exp. 7/2017 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 7001-1 | Private Registration Services Length: 1 year(s) YOURDELLURE.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) DELLURENOW.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 2 | 7001-1 | Private Registration Services Length: 1 year(s) BUYDELLURENOW.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 3 | 7001-1 | Private Registration Services Length: 1 year(s) BUYDELLURE.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 4 | 7001-1 | Private Registration Services Length: 1 year(s) BUYDELLUREMASK.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 5 | 7001-1 | Private Registration Services Length: 1 year(s) GETDELLURENOW.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 6 | 10101-1 | .COM Domain Name Renewal - 1 Year (recurring) Length: 1 year(s) ZENMOBILEMEDIAINC.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 7 | 10101-1 | .COM Domain Name Renewal - 1 Year (recurring) Length: 1 year(s) ZENMOBILEINC.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 8 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) ZENMOBILEMEDIAINC.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

**Confidential Treatment Requested By Go Daddy Operating Company, LLC**

## Legal Receipt for Shopper ID 26219179

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 9 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) ZENMOBILEINC.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $96.86 | $0.00 | $0.00 | $96.86 |

Confidential Treatment
Requested By
Go Daddy Operating Company, LLC

GD 002232

ATTACHMENT D

APP. 000206

**598-23**

**Exh. 598**

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 617461514 |
| Reseller: | GoDaddy |
| Date: | 11/11/2013 4:15:05 PM By customer via Online |
| Source Code: | ??? |

### Shipping Information
JAY MICHAEL

655 N. Central Ave. Suite 1700

Glendale, CA 91203 US

Daytime Phone: 8182001035

Fax: (818) 647-0182

accounting@sbmmgmt.com

### Billing Information
JAY MICHAEL

655 N. Central Ave. Suite 1700

Glendale, CA 91203 us

Daytime Phone: 8182001035

Fax: (818) 647-0182

accounting@sbmmgmt.com

| | |
|---|---|
| IP: | 67.52.105.197::67.52.105.197 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $50.22*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | s bauer |
| Creditcard Number: | ██████2055 |
| Creditcard Information: | AMEX Exp. 7/2017 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) dellurenow.com This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 1 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) yourdellure.com This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 2 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) buydelluremask.com This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 3 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) buydellurenow.com This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 4 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) getdellurenow.com This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 5 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) buydellure.com This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $50.22 | $0.00 | $0.00 | $50.22 |

**Confidential Treatment Requested By Go Daddy Operating Company, LLC**

GD 002233

ATTACHMENT D

**598-24**

APP. 000207

**Exh. 598**

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 586635702 |
| Reseller: | GoDaddy |
| Date: | 8/23/2013 8:43:32 AM By customer via Online |
| Source Code: | ??? |

## Shipping Information
JAY MICHAEL

655 N. Central Ave. Suite 1700

Glendale, CA 91203 US

Daytime Phone: 8182001035

Fax: (818) 647-0182

accounting@sbmmgmt.com

## Billing Information
JAY MICHAEL

655 N. Central Ave. Suite 1700

Glendale, CA 91203 US

Daytime Phone: 8182001035

accounting@sbmmgmt.com

IP: 24.43.119.196::24.43.119.196

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $191.55*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Stephan Bauer |
| Creditcard Number: | ▮▮▮▮1057 |
| Creditcard Information: | AMEX Exp. 7/2016 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MYAURAVIE.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 1 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUYAURAVIE.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 2 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIE.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 3 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIENOW.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 4 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BIGWINBIDS.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 5 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BIDANDBIDDER.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 6 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) ZENBIDS.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 7 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) WINBIGBIDS.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |

**Confidential Treatment Requested By**

**Go Daddy Operating Company, LLC**

# Legal Receipt for Shopper ID 26219179

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|-----|-------|------|-----------|--------------|-----|-------------|-------------|
| 8 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MYLIFEBAND.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 9 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) THELIFEBAND.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 10 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) ALLCONSUMERTRENDS.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 11 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) OWOOGO.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 12 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) MYAURAVIE.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 13 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) BUYAURAVIE.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 14 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) AURAVIE.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 15 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) AURAVIENOW.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 16 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) WINBIGBIDS.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 17 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) MYLIFEBAND.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 18 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) THELIFEBAND.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 19 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) ALLCONSUMERTRENDS.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 20 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) OWOOGO.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|----------|--------------------|-----|-------|
| $191.55 | $0.00 | $0.00 | $191.55 |

**Confidential Treatment Requested By**
**Go Daddy Operating Company, LLC**

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 583133293 |
| Reseller: | GoDaddy |
| Date: | 8/14/2013 11:55:40 AM By customer via Online |
| Source Code: | ??? |

## Shipping Information

JAY MICHAEL

655 N. Central Ave. Suite 1700

Glendale, CA 91203 US

Daytime Phone: 8182001035

Fax: (818) 647-0182

accounting@sbmmgmt.com

## Billing Information

JAY MICHAEL

655 N. Central Ave. Suite 1700

Glendale, CA 91203 US

Daytime Phone: 8182001035

accounting@sbmmgmt.com

| | |
|---|---|
| IP: | 24.43.119.196::24.43.119.196 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $295.41*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Stephan Bauer |
| Creditcard Number: | ████████1057 |
| Creditcard Information: | AMEX Exp. 7/2016 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MIRACLEFACEKIT.COM This a service item. | $8.29 | $8.29 | 4 | $0.00 | $33.88 |
| 1 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MYLIFESTYLESECRETS.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 2 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) GOODPEOPLEAWARD.COM This a service item. | $8.29 | $8.29 | 2 | $0.00 | $16.94 |
| 3 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) SALTSOUFFLE.COM This a service item. | $8.29 | $8.29 | 8 | $0.00 | $67.76 |
| 4 | 980-1 | .NET Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) LIFESTYLEFORWOMEN.NET This a service item. | $7.99 | $7.99 | 1 | $0.00 | $8.17 |
| 5 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) BEAUTYSOUFFLE.COM This a service item. | $9.99 | $9.99 | 13 | $0.00 | $129.87 |
| 6 | 7001-1 | Private Registration Services Length: 1.012 year(s) SALTSOUFFLE.COM This a service item. | $9.99 | $9.99 | 3 | $0.00 | $30.32 |

**Confidential Treatment Requested By Go Daddy Operating Company, LLC**

## Legal Receipt for Shopper ID 26219179

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $295.41 | $0.00 | $0.00 | $295.41 |

Confidential Treatment
Requested By
Go Daddy Operating Company, LLC

GD 002273

ATTACHMENT D

**598-28**

APP. 000211

**Exh. 598**

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 497818721 |
| Reseller: | GoDaddy |
| Date: | 1/3/2013 5:03:15 PM By Leah  Assad via Phone |
| Source Code: | 12102MGR |

**Shipping Information**

JAY MICHAEL

655 N. Central Ave. Suite 1700

Glendale, CA 91203 US

Daytime Phone: 8182001035

Fax: (818) 647-0182

accounting@sbmmgmt.com

**Billing Information**

JAY MICHAEL

655 N. Central Ave. Suite 1700

Glendale, CA 91203 US

Daytime Phone: 8182001035

accounting@sbmmgmt.com

| | |
|---|---|
| IP: | 172.21.44.9::172.21.44.9 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $97.09*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Business Customer |
| Creditcard Number: | ▬▬▬1116 |
| Creditcard Information: | AMEX Exp. 6/2016 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52012-1 | Hosting - Web - Deluxe - Linux - US Region - Renewal - 1 year (recurring) Length: 1 year(s) bunzaimedia.com This a service item. | $107.88 | $107.88 | 1 | $10.79 | $97.09 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $97.09 | $0.00 | $0.00 | $97.09 |

**Confidential Treatment Requested By Go Daddy Operating Company, LLC**

GD 002321

ATTACHMENT D

**598-29**

APP. 000212

**Exh. 598**

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 479640197 |
| Reseller: | GoDaddy |
| Date: | 11/16/2012 11:06:31 AM By Leah  Assad via Online |
| Source Code: | ??? |

### Shipping Information
JAY MICHAEL

655 N. Central Ave. Suite 1700

Glendale, CA 91203 US

Daytime Phone: 8182001035

Fax: (818) 647-0182

ACCOUNTING@BUNZAIMEDIA.COM

### Billing Information
JAY MICHAEL

655 N. Central Ave. Suite 1700

Glendale, CA 91203 US

Daytime Phone: 8182001035

accounting@sbmmgmt.com

| | |
|---|---|
| IP: | 67.52.105.194::67.52.105.194 |
| **Transaction Occurred as: United States Dollar (USD)** | |
| *Payment 1: $66.80* | |
| Paid: | In Store Credit |
| *Payment 1: $64.08* | |
| Paid: | Credit Card |
| Name: | Business Customer |
| Creditcard Number: | ▇▇▇▇1116 |
| Creditcard Information: | AMEX Exp. 6/2016 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) BUYELLASTIQ.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 1 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) GETMYELLASTIQ.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 2 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) GETELLASTIQ.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 3 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) TRYELLASTIQ.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 4 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIEBEAUTYTRIAL.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 5 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIEANTIWRINKLE.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |

Confidential Treatment
Requested By
Go Daddy Operating Company, LLC

## Legal Receipt for Shopper ID 26219179

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|-----|-------|------|-----------|---------------|-----|-------------|-------------|
| 6 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIEFREETRIAL.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 7 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIEANTIAGING.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 8 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) AURAVIEBEAUTYTRIAL.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 9 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) AURAVIEANTIWRINKLE.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 10 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) AURAVIEFREETRIAL.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 11 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) AURAVIEANTIAGING.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 12 | 7001-1 | Private Registration Services Length: 1 year(s) BUYELLASTIQ.COM This a service item. | $9.99 | $9.99 | 1 | $4.00 | $5.99 |
| 13 | 7001-1 | Private Registration Services Length: 1 year(s) GETELLASTIQ.COM This a service item. | $9.99 | $9.99 | 1 | $4.00 | $5.99 |
| 14 | 7001-1 | Private Registration Services Length: 1 year(s) GETMYELLASTIQ.COM This a service item. | $9.99 | $9.99 | 1 | $4.00 | $5.99 |
| 15 | 7001-1 | Private Registration Services Length: 1 year(s) TRYELLASTIQ.COM This a service item. | $9.99 | $9.99 | 1 | $4.00 | $5.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|----------|--------------------|-----|-------|
| $130.88 | $0.00 | $0.00 | $130.88 |

Confidential Treatment Requested By
Go Daddy Operating Company, LLC

GD 002332

ATTACHMENT D

APP. 000214

**598-31**

**Exh. 598**

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 477293521 |
| Reseller: | GoDaddy |
| Date: | 10/30/2012 6:25:09 PM By Leah  Assad via Phone |
| Source Code: | EADOM |

### Shipping Information
JAY MICHAEL
7900 GLORIA AVE
VAN NUYS, CA 91406 US
Daytime Phone: 8182001035
Fax: (818) 647-0182
ACCOUNTING@BUNZAIMEDIA.COM

### Billing Information
JAY MICHAEL
7900 GLORIA AVE
VAN NUYS, CA 91406 US
Daytime Phone: 8182001035
ACCOUNTING@BUNZAIMEDIA.COM

| | |
|---|---|
| IP: | 172.21.44.9::172.21.44.9 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $668.35*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Business Customer |
| Creditcard Number: | ████████1116 |
| Creditcard Information: | AMEX Exp. 6/2016 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) ZENMOBILEINC.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 1 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) ZENMOBILEINC.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 2 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) ACTIVEENERGYUSA.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 3 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUNZAIMARKETING.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 4 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) BUNZAIMARKETING.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 5 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUNZAIMEDIA.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 6 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) BUNZAIMEDIA.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

Confidential Treatment
Requested By
Go Daddy Operating Company, LLC

# Legal Receipt for Shopper ID 26219179

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 7 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUNZAIMEDIAGROUP.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 8 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUNZAINETWORK.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 9 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) BUNZAINETWORK.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 10 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUNZAIPAYOUTS.COM This a service item. | $8.19 | $8.19 | 1 | $0.00 | $8.37 |
| 11 | 52002-1 | Hosting - Web - Economy - Linux - US Region - Renewal - 1 year (recurring) Length: 1 year(s) This a service item. | $71.88 | $71.88 | 1 | $0.00 | $71.88 |
| 12 | 52011-1 | Hosting - Web - Deluxe - Linux - US Region - Renewal - Monthly (recurring) Length: 1 month(s)  This a service item. | $8.99 | $7.99 | 1 | $0.00 | $7.99 |
| 13 | 13604-1 | Standard (Turbo) SSL Renewal (1 Year) (annual) Length: 1 year(s)  This a service item. | $69.99 | $69.99 | 1 | $0.00 | $69.99 |
| 14 | 13604-1 | Standard (Turbo) SSL Renewal (1 Year) (annual) Length: 1 year(s)  This a service item. | $69.99 | $69.99 | 1 | $0.00 | $69.99 |
| 15 | 13604-1 | Standard (Turbo) SSL Renewal (1 Year) (annual) Length: 1 year(s)  This a service item. | $69.99 | $69.99 | 1 | $0.00 | $69.99 |
| 16 | 13604-1 | Standard (Turbo) SSL Renewal (1 Year) (annual) Length: 1 year(s)  This a service item. | $69.99 | $69.99 | 1 | $0.00 | $69.99 |
| 17 | 13604-1 | Standard (Turbo) SSL Renewal (1 Year) (annual) Length: 1 year(s)  This a service item. | $69.99 | $69.99 | 1 | $0.00 | $69.99 |
| 18 | 13604-1 | Standard (Turbo) SSL Renewal (1 Year) (annual) Length: 1 year(s)  This a service item. | $69.99 | $69.99 | 1 | $0.00 | $69.99 |
| 19 | 13604-1 | Standard (Turbo) SSL Renewal (1 Year) (annual) Length: 1 year(s)  This a service item. | $69.99 | $69.99 | 1 | $0.00 | $69.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $668.35 | $0.00 | $0.00 | $668.35 |

**Confidential Treatment Requested By**
**Go Daddy Operating Company, LLC**

GD 002338

ATTACHMENT D

APP. 000216

**598-33**

**Exh. 598**

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 448267160 |
| Reseller: | GoDaddy |
| Date: | 7/27/2012 3:00:28 PM By Leah  Assad via Phone |
| Source Code: | EADOM |

## Shipping Information

JAY MICHAEL

7900 GLORIA AVE

VAN NUYS, CA 91406 US

Daytime Phone: 8182001035

Fax: (818) 647-0182

ACCOUNTING@BUNZAIMEDIA.COM

## Billing Information

JAY MICHAEL

7900 GLORIA AVE

VAN NUYS, CA 91406 US

Daytime Phone: 8182001035

ACCOUNTING@BUNZAIMEDIA.COM

| | |
|---|---|
| IP: | 172.21.44.9::172.21.44.9 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $363.34*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Alon Nottea |
| Creditcard Number: | ▮▮▮▮▮2043 |
| Creditcard Information: | AMEX Exp. 10/2014 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 969-1 | .COM Bulk Domain Name Renewal (21-49) (recurring) Length: 1 year(s) MIRACLEFACEKIT.COM This a service item. | $8.29 | $8.29 | 13 | $0.00 | $110.11 |
| 1 | 969-1 | .COM Bulk Domain Name Renewal (21-49) (recurring) Length: 1 year(s) AURAVIE.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 2 | 969-1 | .COM Bulk Domain Name Renewal (21-49) (recurring) Length: 1 year(s) MYLIFESTYLESECRETS.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 3 | 969-1 | .COM Bulk Domain Name Renewal (21-49) (recurring) Length: 1 year(s) SALTSOUFFLE.COM This a service item. | $8.29 | $8.29 | 7 | $0.00 | $59.29 |
| 4 | 981-1 | .NET Bulk Domain Name Renewal (21-49) (recurring) Length: 1 year(s) LIFESTYLEFORWOMEN.NET This a service item. | $6.99 | $6.99 | 1 | $0.00 | $7.17 |
| 5 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) MYMIRACLEKIT.COM This a service item. | $9.99 | $9.99 | 17 | $0.00 | $169.83 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $363.34 | $0.00 | $0.00 | $363.34 |

**Confidential Treatment Requested By Go Daddy Operating Company, LLC**

GD 002355

ATTACHMENT D

APP. 000217

**598-34**

**Exh. 598**

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 354173601 |
| Reseller: | GoDaddy |
| Date: | 8/25/2011 10:14:30 AM By customer via Online |
| Source Code: | GD5020D60 |

### Shipping Information
Jay Michaels

16161 Ventura Blvd

#378

Encino, CA 91436 us

Daytime Phone: 8187856800

Fax: 8186470182

domains@bunzaimedia.com

### Billing Information
Jay Michaels

16161 Ventura Blvd

#378

Encino, CA 91436 US

Daytime Phone: 8187856800

domains@bunzaimedia.com

| | |
|---|---|
| IP: | 76.79.225.186::76.79.225.186 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $172.00*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Alon Nottea |
| Creditcard Number: | ██████2520 |
| Creditcard Information: | Visa Exp. 2/2013 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) ALIFESTYLEWORTHLIVING.COM This a service item. | $7.69 | $7.69 | 10 | $2.00 | $76.70 |
| 1 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MYAURAVIE.COM This a service item. | $7.69 | $7.69 | 3 | $0.00 | $23.61 |
| 2 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIE.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 3 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MYLIFEBAND.COM This a service item. | $7.69 | $7.69 | 2 | $0.00 | $15.74 |
| 4 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) MYAURAVIE.COM This a service item. | $9.99 | $9.99 | 6 | $11.99 | $47.95 |
| 5 | 7001-1 | Private Registration Services Length: 1 year(s) ALIFESTYLEWORTHLIVING.COM This a service item. | $9.99 | $9.99 | 10 | $50.00 | $0.00 |
| 6 | 5502-1 | Hope for Haiti Donation Length: 1 year(s)  This a service item. | $0.13 | $0.13 | 1 | $0.00 | $0.13 |

**Confidential Treatment**

**Requested By**

**Go Daddy Operating Company, LLC**

## Legal Receipt for Shopper ID 26219179

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $172.00 | $0.00 | $0.00 | $172.00 |

Confidential Treatment
Requested By
Go Daddy Operating Company, LLC

GD 002484

ATTACHMENT D

APP. 000219

**598-36**

**Exh. 598**

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 346168131 |
| Reseller: | GoDaddy |
| Date: | 7/25/2011 7:00:32 PM By customer via Online |
| Source Code: | FBF30TLD |

<table>
<tr><td>

**Shipping Information**

Jay Michaels

16161 Ventura Blvd

#378

Encino, CA 91436 us

Daytime Phone: 8187856800

Fax: 8186470182

domains@bunzaimedia.com
</td><td>

**Billing Information**

Jay Michaels

16161 Ventura Blvd

#378

Encino, CA 91436 US

Daytime Phone: 8187856800

domains@bunzaimedia.com
</td></tr>
</table>

| | |
|---|---|
| IP: | 98.154.245.150::98.154.245.150 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $158.00*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Alon Nottea |
| Creditcard Number: | ████████2520 |
| Creditcard Information: | Visa Exp. 2/2013 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 966-1 | .COM Bulk Domain Name Registration (6-20) (recurring) Length: 1 year(s) NICAFIX.COM This a service item. | $7.69 | $7.69 | 3 | $0.00 | $23.61 |
| 1 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) SALTSOUFFLE.COM This a service item. | $7.69 | $7.69 | 7 | $0.00 | $55.09 |
| 2 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MIRACLEFACEKIT.COM This a service item. | $7.69 | $7.69 | 2 | $0.00 | $15.74 |
| 3 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) UWANTBIDS.COM This a service item. | $7.69 | $7.69 | 3 | $0.00 | $23.61 |
| 4 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) BEAUTYSOUFFLE.COM This a service item. | $9.99 | $9.99 | 7 | $42.00 | $27.93 |
| 5 | 7001-1 | Private Registration Services Length: 1 year(s) NICAFIX.COM This a service item. | $9.99 | $9.99 | 3 | $18.00 | $11.97 |
| 6 | 5502-1 | Hope for Haiti Donation Length: 1 year(s)  This a service item. | $0.05 | $0.05 | 1 | $0.00 | $0.05 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $158.00 | $0.00 | $0.00 | $158.00 |

**Confidential Treatment Requested By Go Daddy Operating Company, LLC**

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 291046295 |
| Reseller: | GoDaddy |
| Date: | 12/15/2010 4:37:24 PM By Sam N Andersen via Phone |
| Source Code: | ?SR |

## Shipping Information

Jay Michaels

16161 Ventura Blvd

#378

Encino, CA 91436 us

Daytime Phone: 8187856800

Fax: 8186470182

domains@bunzaimedia.com

## Billing Information

Jay Michaels

16161 Ventura Blvd

#378

Encino, CA 91436 US

Daytime Phone: 8187856800

Fax: 8186470182

domains@bunzaimedia.com

IP:                              172.16.33.194::172.16.33.194

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $277.74*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Alon Nottea |
| Creditcard Number: | ████2520 |
| Creditcard Information: | Visa Exp. 2/2013 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) ABWOFFERS.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 1 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIEBEAUTY.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 2 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUNZAIBIDS.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 3 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUYMIRACLEFACEKIT.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 4 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MIRACLEKITFREETRIAL.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 5 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUNZAIMEDIA.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 6 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) NWMTRACK.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |

**Confidential Treatment Requested By Go Daddy Operating Company, LLC**

## Legal Receipt for Shopper ID 26219179

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|-----|-------|------|-----------|---------------|-----|-------------|-------------|
| 7 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUNZAINETWORK.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 8 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) WINBIGBIDS.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 9 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) THEMIRACLEFACE.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 10 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MYMIRACLEKIT.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 11 | 7001-1 | Private Registration Services Length: 1.099 year(s) ABWOFFERS.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $10.98 |
| 12 | 7001-1 | Private Registration Services Length: 1.151 year(s) AURAVIEBEAUTY.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $11.50 |
| 13 | 7001-1 | Private Registration Services Length: 1.611 year(s) BUNZAIBIDS.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $16.09 |
| 14 | 7001-1 | Private Registration Services Length: 1.844 year(s) BUYMIRACLEFACEKIT.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $18.42 |
| 15 | 7001-1 | Private Registration Services Length: 1.86 year(s) MIRACLEKITFREETRIAL.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $18.58 |
| 16 | 7001-1 | Private Registration Services Length: 1.951 year(s) BUNZAIMEDIA.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $19.49 |
| 17 | 7001-1 | Private Registration Services Length: 2.641 year(s) NWMTRACK.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $26.38 |
| 18 | 7001-1 | Private Registration Services Length: 1.951 year(s) BUNZAINETWORK.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $19.49 |
| 19 | 7001-1 | Private Registration Services Length: 1.688 year(s) WINBIGBIDS.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $16.86 |
| 20 | 7001-1 | Private Registration Services Length: 1.671 year(s) THEMIRACLEFACE.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $16.69 |
| 21 | 7001-1 | Private Registration Services Length: 1.671 year(s) MYMIRACLEKIT.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $16.69 |

| Subtotal | Shipping & Handling | Tax | Total |
|----------|---------------------|-----|-------|
| $277.74 | $0.00 | $0.00 | $277.74 |

Confidential Treatment Requested By Go Daddy Operating Company, LLC

GD 002552

ATTACHMENT D

APP. 000222

**598-39**

**Exh. 598**

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 278170377 |
| Reseller: | GoDaddy |
| Date: | 10/19/2010 11:18:30 AM By customer via Online |
| Source Code: | ??? |

## Shipping Information

Alon Nottea

Bunzai Media

16161 Ventura Blvd

#378

Encino, CA 91436 us

Daytime Phone: 8187856800

Fax: 8186470182

domains@bunzaimedia.com

## Billing Information

Alon Nottea

Bunzai Media

16161 Ventura Blvd

#378

Encino, CA 91436 US

Daytime Phone: 8187856800

domains@bunzaimedia.com

| | |
|---|---|
| IP: | 24.199.10.170::24.199.10.170 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $56.21*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Alon Nottea |
| Creditcard Number: | ████2520 |
| Creditcard Information: | Visa Exp. 2/2013 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) BUYMIRACLEFACEKIT.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 1 | 10101-1 | .COM Domain Name Renewal - 1 Year (recurring) Length: 1 year(s) MYNAILKIT.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 2 | 10101-1 | .COM Domain Name Renewal - 1 Year (recurring) Length: 1 year(s) ORGANICNAILKIT.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 3 | 10101-1 | .COM Domain Name Renewal - 1 Year (recurring) Length: 1 year(s) BUNZAIMEDIAGROUP.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 4 | 10101-1 | .COM Domain Name Renewal - 1 Year (recurring) Length: 1 year(s) BUNZAIMARKETING.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 5 | 10101-1 | .COM Domain Name Renewal - 1 Year (recurring) Length: 1 year(s) BUNZAIMEDIA.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |

**Confidential Treatment Requested By Go Daddy Operating Company, LLC**

## Legal Receipt for Shopper ID 26219179

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|-----|-------|------|-----------|---------------|-----|-------------|-------------|
| 6 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) ORGANICNAILKIT.COM This a service item. | $8.99 | $8.99 | 1 | $0.00 | $8.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|----------|---------------------|-----|-------|
| $56.21 | $0.00 | $0.00 | $56.21 |

Confidential Treatment
Requested By
Go Daddy Operating Company, LLC

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 263001584 |
| Reseller: | GoDaddy |
| Date: | 8/18/2010 12:14:27 PM By customer via Online |
| Source Code: | ??? |

**Shipping Information**

Alon Nottea

Bunzai Media

16161 Ventura Blvd

#378

Encino, CA 91436 us

Daytime Phone: 8187856800

Fax: 8186470182

domains@bunzaimedia.com

**Billing Information**

Alon Nottea

Bunzai Media

16161 Ventura Blvd

#378

Encino, CA 91436 US

Daytime Phone: (818) 785-6800

domains@bunzaimedia.com

IP: 24.199.10.170::24.199.10.170

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $41.59*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Alon Nottea |
| Creditcard Number: | ███████2520 |
| Creditcard Information: | Visa Exp. 2/2013 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) PENDANTS4PURPOSE.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 1 | 10101-1 | .COM Domain Name Renewal - 1 Year (recurring) Length: 1 year(s) MIRACLEFACEKIT.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 2 | 10101-1 | .COM Domain Name Renewal - 1 Year (recurring) Length: 1 year(s) MYAURAVIE.COM This a service item. | $7.69 | $7.69 | 1 | $0.00 | $7.87 |
| 3 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) MIRACLEFACEKIT.COM This a service item. | $8.99 | $8.99 | 1 | $0.00 | $8.99 |
| 4 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) MYAURAVIE.COM This a service item. | $8.99 | $8.99 | 1 | $0.00 | $8.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $41.59 | $0.00 | $0.00 | $41.59 |

**Confidential Treatment Requested By Go Daddy Operating Company, LLC**

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 188936036 |
| Reseller: | GoDaddy |
| Date: | 8/28/2009 2:19:26 PM By customer via Online |
| Source Code: | CJCFAT10 |

## Shipping Information

Acai Berries

Acai Berry Nutritionals

102 NE 2nd St.

#381

Boca Raton, FL 33432 US

Daytime Phone: 5619225979

vigorect@gmail.com

## Billing Information

Alon Nottea

Acai Berry Nutritionals

7900 gloria ave

van nuys, CA 91406 US

Daytime Phone: 8189144600

vigorect@gmail.com

| | |
|---|---|
| IP: | 64.183.115.66::64.183.115.66 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $77.80*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Alon Nottea |
| Creditcard Number: | ███████4448 |
| Creditcard Information: | Visa Exp. 8/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year Length: 1 year(s) BUYAURAVIE.COM This a service item. | $7.29 | $7.29 | 1 | $0.00 | $7.47 |
| 1 | 101-1 | .COM Domain Name Registration - 1 Year Length: 1 year(s) MYAURAVIE.COM This a service item. | $7.29 | $7.29 | 1 | $0.00 | $7.47 |
| 2 | 101-1 | .COM Domain Name Registration - 1 Year Length: 1 year(s) AURAVIENOW.COM This a service item. | $7.29 | $7.29 | 1 | $0.00 | $7.47 |
| 3 | 102-1 | .COM Domain Name Registration - 2 Years Length: 1 year(s) AURAVIE.COM This a service item. | $14.58 | $14.58 | 1 | $0.00 | $14.94 |
| 4 | 7001-1 | Private Registration Services Length: 2 year(s) AURAVIE.COM This a service item. | $8.99 | $8.99 | 1 | $1.80 | $16.18 |
| 5 | 7001-1 | Private Registration Services Length: 1 year(s) BUYAURAVIE.COM This a service item. | $8.99 | $8.99 | 1 | $0.90 | $8.09 |
| 6 | 7001-1 | Private Registration Services Length: 1 year(s) MYAURAVIE.COM This a service item. | $8.99 | $8.99 | 1 | $0.90 | $8.09 |
| 7 | 7001-1 | Private Registration Services Length: 1 year(s) AURAVIENOW.COM This a service item. | $8.99 | $8.99 | 1 | $0.90 | $8.09 |

**Confidential Treatment Requested By Go Daddy Operating Company, LLC**

## Legal Receipt for Shopper ID 26219179

| Subtotal | Shipping & Handling | Tax | Total |
|----------|---------------------|-----|-------|
| $77.80 | $0.00 | $0.00 | $77.80 |

Confidential Treatment
Requested By
Go Daddy Operating Company, LLC

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 187532650 |
| Reseller: | GoDaddy |
| Date: | 8/21/2009 4:22:18 PM By customer via Online |
| Source Code: | CJCFAT30 |

### Shipping Information
Acai Berries

Acai Berry Nutritionals

102 NE 2nd St.

#381

Boca Raton, FL 33432 US

Daytime Phone: 5619225979

vigorect@gmail.com

### Billing Information
Alon Nottea

Acai Berry Nutritionals

7900 gloria ave

van nuys, CA 91406 US

Daytime Phone: 818 9144600

vigorect@gmail.com

| | |
|---|---|
| IP: | 64.183.115.66::64.183.115.66 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $27.92*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Alon Nottea |
| Creditcard Number: | ████████4448 |
| Creditcard Information: | Visa Exp. 8/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year Length: 1 year(s) DEADSEAMUDMASQUE.COM This a service item. | $7.29 | $7.29 | 1 | $0.00 | $7.47 |
| 1 | 101-1 | .COM Domain Name Registration - 1 Year Length: 1 year(s) MIRACLEFACEKIT.COM This a service item. | $7.29 | $7.29 | 1 | $0.00 | $7.47 |
| 2 | 7001-1 | Private Registration Services Length: 1 year(s) DEADSEAMUDMASQUE.COM This a service item. | $8.99 | $8.99 | 1 | $2.50 | $6.49 |
| 3 | 7001-1 | Private Registration Services Length: 1 year(s) MIRACLEFACEKIT.COM This a service item. | $8.99 | $8.99 | 1 | $2.50 | $6.49 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $27.92 | $0.00 | $0.00 | $27.92 |

**Confidential Treatment Requested By Go Daddy Operating Company, LLC**

# Legal Receipt for Shopper ID 26219179

| | |
|---|---|
| Shopper ID: | 26219179 |
| Receipt ID: | 726623820 |
| Reseller: | GoDaddy |
| Date: | 8/25/2014 2:09:17 PM By Cory B Lodder via Phone |
| Source Code: | USA0500KK |

## Shipping Information
JAY MICHAELS

655 N. Central Ave. Suite 1700

Glendale, CA 91203 US

Daytime Phone: +1.8182001035

Fax: +1.8186470182

accounting@sbmmgmt.com

## Billing Information
JAY MICHAELS

655 N. Central Ave. Suite 1700

Glendale, CA 91203 us

Daytime Phone: +1.8182001035

Fax: +1.8186470182

accounting@sbmmgmt.com

| | |
|---|---|
| IP: | 172.21.48.19::172.21.48.19 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $134.70*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | s bauer |
| Creditcard Number: | ██████2055 |
| Creditcard Information: | AMEX Exp. 7/2017 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MYMIRACLEKIT.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 1 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) DEADSEAMASQUE.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 2 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MIRACLEFACEKIT.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 3 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) DEADSEAMUDMASQUE.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 4 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) MYAURAVIE.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 5 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) BUYAURAVIE.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 6 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIE.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |

Confidential Treatment

Requested By

Go Daddy Operating Company, LLC

# Legal Receipt for Shopper ID 26219179

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 7 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIENOW.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 8 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) AURAVIETESTIMONIALS.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 9 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) MYMIRACLEKIT.COM This a service item. | $9.99 | $9.99 | 1 | $4.99 | $5.00 |
| 10 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) DEADSEAMASQUE.COM This a service item. | $9.99 | $9.99 | 1 | $4.99 | $5.00 |
| 11 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) MIRACLEFACEKIT.COM This a service item. | $9.99 | $9.99 | 1 | $4.99 | $5.00 |
| 12 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) DEADSEAMUDMASQUE.COM This a service item. | $9.99 | $9.99 | 1 | $4.99 | $5.00 |
| 13 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) MYAURAVIE.COM This a service item. | $9.99 | $9.99 | 1 | $4.99 | $5.00 |
| 14 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) BUYAURAVIE.COM This a service item. | $9.99 | $9.99 | 1 | $4.99 | $5.00 |
| 15 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) AURAVIE.COM This a service item. | $9.99 | $9.99 | 1 | $4.99 | $5.00 |
| 16 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) AURAVIENOW.COM This a service item. | $9.99 | $9.99 | 1 | $4.99 | $5.00 |
| 17 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) AURAVIETESTIMONIALS.COM This a service item. | $9.99 | $9.99 | 1 | $4.99 | $5.00 |
| 18 | 968-1 | .COM Bulk Domain Name Renewal (6-20) (recurring) Length: 1 year(s) SALTSOUFFLE.COM This a service item. | $8.29 | $8.29 | 1 | $0.00 | $8.47 |
| 19 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) SALTSOUFFLE.COM This a service item. | $9.99 | $9.99 | 1 | $4.99 | $5.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $134.70 | $0.00 | $0.00 | $134.70 |

**Confidential Treatment Requested By**

**Go Daddy Operating Company, LLC**