3233865

**ARTICLES OF INCORPORATION**
**OF**
**CALENERGY, INC.**
**A CALIFORNIA CORPORATION**

**FILED**
in the office of the Secretary of State
of the State of California

SEP **0 3** 2009

## ARTICLE I

The name of this corporation is **CALENERGY, INC.**

## ARTICLE II

The purpose of the corporation is to engage in any lawful act or activity for which a corporation may be organized under the **General Corporation Law** of California other than the banking business, the trust company business or the practice of a profession permitted to be incorporated by the California Corporations Code.

## ARTICLE III

The name and address in the State of California of this corporation's initial agent for service of process is:

**Igor Latsanovski**
**1557 South Beverly Glen Boulevard, Suite 308**
**Los Angeles, CA 90024**

## ARTICLE IV

This corporation is authorized to issue only one class of shares of stock; and the total number of shares which this corporation is authorized to issue is 100,000.

ALEKSEY KATMISSKY, ESQ.
Incorporator



## State of California
## Secretary of State

**Statement of Information**
(Domestic Stock and Agricultural Cooperative Corporations)

**FEES (Filing and Disclosure): $25.00. If amendment, see instructions.**
**IMPORTANT - READ INSTRUCTIONS BEFORE COMPLETING THIS FORM**

**S**

# E-K33538
# FILED

In the office of the Secretary of State of the State of California

## Mar - 29 2012

This Space For Filing Use Only

---

1. CORPORATE NAME

C3233865
CALENERGY, INC.

---

Due Date:

---

**Complete Addresses for the Following** (Do not abbreviate the name of the city. Items 2 and 3 cannot be P.O. Boxes.)

| 2. STREET ADDRESS OF PRINCIPAL EXECUTIVE OFFICE | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 5482 AMBER CIRCLE   CALABASAS  CA 91302 | | | |

| 3. STREET ADDRESS OF PRINCIPAL BUSINESS OFFICE IN CALIFORNIA, IF ANY | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 5482 AMBER CIRCLE   CALABASAS  CA 91302 | | | |

| 4. MAILING ADDRESS OF THE CORPORATION, IF DIFFERENT THAN ITEM 2 | CITY | STATE | ZIP CODE |
|---|---|---|---|
| | | | |

---

**Names and Complete Addresses of the Following Officers** (The corporation must list these three officers. A comparable title for the specific officer may be added; however, the preprinted titles on this form must not be altered.)

| 5. CHIEF EXECUTIVE OFFICER/   ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| IGOR  LATSANOVSKI 5482 AMBER CIRCLE   CALABASAS, CA 91302 | | | |

| 6. SECRETARY   ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| IGOR  LATSANOVSKI 5482 AMBER CIRCLE   CALABASAS, CA 91302 | | | |

| 7. CHIEF FINANCIAL OFFICER/   ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| IGOR  LATSANOVSKI 5482 AMBER CIRCLE   CALABASAS  CA 91302 | | | |

---

**Names and Complete Addresses of All Directors, Including Directors Who Are Also Officers** (The corporation must have at least one director. Attach additional pages, if necessary.)

| 8. NAME   ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| IGOR LATSANOVSKI   5482 AMBER CIRCLE   CALABASAS, CA 91302 | | | |

| 9. NAME   ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| | | | |

| 10. NAME   ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| | | | |

---

11. NUMBER OF VACANCIES ON THE BOARD OF DIRECTORS, IF ANY:

---

**Agent for Service of Process** (If the agent is an individual, the agent must reside in California and Item 13 must be completed with a California street address (a P.O.Box address is not acceptable). If the agent is another corporation, the agent must have on file with the California Secretary of State a certificate pursuant to California Corporations Code section 1505 and Item 13 must be left blank.)

12. NAME OF AGENT FOR SERVICE OF PROCESS

IGOR  LATSANOVSKI

| 13. STREET ADDRESS OF AGENT FOR SERVICE OF PROCESS IN CALIFORNIA, IF AN INDIVIDUAL | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 5482 AMBER CIRCLE   CALABASAS, CA 91302 | | | |

---

**Type of Business**

14. DESCRIBE THE TYPE OF BUSINESS OF THE CORPORATION

BUSINESS MANAGEMENT / R&D

---

15. BY SUBMITTING THIS STATEMENT OF INFORMATION TO THE CALIFORNIA SECRETARY OF STATE, THE CORPORATION CERTIFIES THE INFORMATION CONTAINED HEREIN, INCLUDING ANY ATTACHMENTS, IS TRUE AND CORRECT.

| 03/29/2012 | IGOR  LATSANOVSKI | OFFICER | |
|---|---|---|---|
| DATE | TYPE OR PRINT NAME OF PERSON COMPLETING THE FORM | TITLE | SIGNATURE |

---

SI-200 C (REV 10/2010)   APPROVED BY SECRETARY OF STATE

**State of California**
**Secretary of State**

| **S** |

**Statement of Information**
(Domestic Stock and Agricultural Cooperative Corporations)
FEES (Filing and Disclosure): $25.00.
If this is an amendment, see instructions.
**IMPORTANT – READ INSTRUCTIONS BEFORE COMPLETING THIS FORM**

**EX96840**

**FILED**

In the office of the Secretary of State
of the State of California

**APR-22 2014**

1. **CORPORATE NAME**
CALENERGY, INC.

2. **CALIFORNIA CORPORATE NUMBER**
C3233865

This Space for Filing Use Only

**No Change Statement** (Not applicable if agent address of record is a P.O. Box address. See instructions.)

3. If there have been any changes to the information contained in the last Statement of Information filed with the California Secretary of State, or no statement of information has been previously filed, this form must be completed in its entirety.
☐ If there has been no change in any of the information contained in the last Statement of Information filed with the California Secretary of State, check the box and proceed to Item 17.

**Complete Addresses for the Following** (Do not abbreviate the name of the city. Items 4 and 5 cannot be P.O. Boxes.)

| | | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 4. STREET ADDRESS OF PRINCIPAL EXECUTIVE OFFICE 23679 CALABASAS RD. #531, CALABASAS, CA 91302 | | | | |
| 5. STREET ADDRESS OF PRINCIPAL BUSINESS OFFICE IN CALIFORNIA, IF ANY 23679 CALABASAS RD. #531, CALABASAS, CA 91302 | | CITY | STATE | ZIP CODE |
| 6. MAILING ADDRESS OF CORPORATION, IF DIFFERENT THAN ITEM 4 | | CITY | STATE | ZIP CODE |

**Names and Complete Addresses of the Following Officers** (The corporation must list these three officers. A comparable title for the specific officer may be added; however, the preprinted titles on this form must not be altered.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 7. CHIEF EXECUTIVE OFFICER/ IGOR LATSANOVSKI | 23679 CALABASAS RD. #531, CALABASAS, CA 91302 | | | |
| 8. SECRETARY IGOR LATSANOVSKI | 23679 CALABASAS RD. #531, CALABASAS, CA 91302 | CITY | STATE | ZIP CODE |
| 9. CHIEF FINANCIAL OFFICER/ IGOR LATSANOVSKI | 23679 CALABASAS RD. #531, CALABASAS, CA 91302 | CITY | STATE | ZIP CODE |

**Names and Complete Addresses of All Directors, Including Directors Who are Also Officers** (The corporation must have at least one director. Attach additional pages, if necessary.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 10. NAME IGOR LATSANOVSKI | 23679 CALABASAS RD. #531, CALABASAS, CA 91302 | | | |
| 11. NAME | ADDRESS | CITY | STATE | ZIP CODE |
| 12. NAME | ADDRESS | CITY | STATE | ZIP CODE |

13. NUMBER OF VACANCIES ON THE BOARD OF DIRECTORS, IF ANY:

**Agent for Service of Process** If the agent is an individual, the agent must reside in California and Item 15 must be completed with a California street address, a P.O. Box address is not acceptable. If the agent is another corporation, the agent must have on file with the California Secretary of State a certificate pursuant to California Corporations Code section 1505 and Item 15 must be left blank.

14. NAME OF AGENT FOR SERVICE OF PROCESS
IGOR LATSANOVSKI

| 15. STREET ADDRESS OF AGENT FOR SERVICE OF PROCESS IN CALIFORNIA, IF AN INDIVIDUAL | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 23679 CALABASAS RD. #531, CALABASAS, CA 91302 | | | |

**Type of Business**

16. DESCRIBE THE TYPE OF BUSINESS OF THE CORPORATION
MANAGEMENT

17. BY SUBMITTING THIS STATEMENT OF INFORMATION TO THE CALIFORNIA SECRETARY OF STATE, THE CORPORATION CERTIFIES THE INFORMATION CONTAINED HEREIN, INCLUDING ANY ATTACHMENTS, IS TRUE AND CORRECT.

| 04/22/2014 | IGOR LATSANOVSKI | CEO | |
|---|---|---|---|
| DATE | TYPE/PRINT NAME OF PERSON COMPLETING FORM | TITLE | SIGNATURE |

| SI-200 (REV 01/2013) | Page 1 of 1 | APPROVED BY SECRETARY OF STATE |
|---|---|---|

3491635

| ARTS-GS | Articles of Incorporation of a General Stock Corporation |
|---|---|

To form a **general stock corporation** in California, you can fill out this form or prepare your own document, and submit for filing along with:

— A **$100** filing fee,

— A separate, non-refundable **$15** service fee, if you drop off the completed form or document.

*Important!* Corporations in California may have to pay a minimum $800 yearly tax to the California Franchise Tax Board. Go to www.ftb.ca.gov for more information.

Note: *Before submitting the completed form,* you should consult with a private attorney for advice about your specific business needs.

**FILED**
In the Office of the Secretary of State of the State of California

**JUL 2 6 2012**

This Space For Office Use Only

For questions about this form, go to *www.sos.ca.gov/business/be/filing-tips.htm.*

**Corporate Name**  (List the proposed corporate name.  Go to www.sos.ca.gov/business/be/name-availability.htm for general corporate name requirements and restrictions.)

① The name of the corporation is  KAI Media, Inc.

**Corporate Purpose**

② The purpose of the corporation is to engage in any lawful act or activity for which a corporation may be organized under the General Corporation Law of California other than the banking business, the trust company business or the practice of a profession permitted to be incorporated by the California Corporations Code.

**Service of Process**  (List a California resident or an active 1505 corporation in California that agrees to be your initial agent to accept service of process in case your corporation is sued.  You may list any adult who lives in California.  You may not list your own corporation as the agent.  Do not list an address if the agent is a 1505 corporation.)

③ a. Agent's name:  David Yosafian

   b. Agent's address:  14320 Ventura Blvd #250          Sherman Oaks          CA  91423
   _Street Address (if agent is not a corporation)_          _City (no abbreviations)_          _State   Zip_

**Shares**  (List the number of shares the corporation is authorized to issue. Note: Before shares of stock are sold or issued, the corporation must comply with the Corporate Securities Law of 1968 administered by the California Department of Corporations.  For more information, go to www.corp.ca.gov or call the California Department of Corporations at (213) 576-7500.)

④ This corporation is authorized to issue only one class of shares of stock.

   The total number of shares which this corporation is authorized to issue is  2000

This form must be signed by each incorporator.  If you need more space, attach extra pages that are 1-sided and on standard letter-sized paper (8 1/2" x 11").  All attachments are made part of these articles of incorporation.

▶ _____          David Yosafian
   _Incorporator - Sign here_          _Print your name here_

| Make check/money order payable to: **Secretary of State** | **By Mail** | **Drop-Off** |
|---|---|---|
| We can give you up to 2 free certified copies of your filed form if you submit up to 2 completed copies of this form (with all attachments). | Secretary of State Business Entities, P.O. Box 944260 Sacramento, CA 94244-2600 | Secretary of State 1500 11th Street, 3rd Floor Sacramento, CA 95814 |

Corporations Code §§ 200-202 et seq., Revenue and Taxation Code § 23153
ARTS-GS (EST 06/2011)

2011 California Secretary of State
www.sos.ca.gov/business



## State of California
## Secretary of State

**Statement of Information**
(Domestic Stock and Agricultural Cooperative Corporations)
FEES (Filing and Disclosure): $25.00.
If this is an amendment, see instructions.
**IMPORTANT - READ INSTRUCTIONS BEFORE COMPLETING THIS FORM**

| S |
| --- |

**E-S36346**

**FILED**

In the office of the Secretary of State of the State of California

**May - 09  2013**

This Space For Filing Use Only

1. CORPORATE NAME

KAI MEDIA, INC.

16830 VENTURA BLVD, SUITE 360
ENCINO CA 91436

2. **CALIFORNIA CORPORATE NUMBER**   C3491635

**No Change Statement** ( Not applicable if agent address of record is a P.O. Box address. See instructions.)

3. If there have been any changes to the information contained in the last Statement of Information filed with the California Secretary of State, or no statement of information has been previously filed, this form must be completed in its entirety.
☐ If there has been no change in any of the information contained in the last Statement of Information filed with the California Secretary of State, check the box and proceed to Item 17.

**Complete Addresses for the Following** (Do not abbreviate the name of the city. Items 4 and 5 cannot be P.O. Boxes.)

| | CITY | STATE | ZIP CODE |
| --- | --- | --- | --- |
| 4. STREET ADDRESS OF PRINCIPAL EXECUTIVE OFFICE | | | |
| 14320 VENTURA BLVD STE 250   SHERMAN OAKS  CA 91423 | | | |
| 5. STREET ADDRESS OF PRINCIPAL BUSINESS OFFICE IN CALIFORNIA, IF ANY | CITY | STATE | ZIP CODE |
| 14320 VENTURA BLVD STE 250   SHERMAN OAKS  CA 91423 | | | |
| 6. MAILING ADDRESS OF CORPORATION, IF DIFFERENT THAN ITEM 4 | CITY | STATE | ZIP CODE |
| 16830 VENTURA BLVD, SUITE 360   ENCINO  CA 91436 | | | |

**Names and Complete Addresses of the Following Officers** (The corporation must list these three officers. A comparable title for the specific officer may be added; however, the preprinted titles on this form must not be altered.)

| | ADDRESS | CITY | STATE | ZIP CODE |
| --- | --- | --- | --- | --- |
| 7. CHIEF EXECUTIVE OFFICER/ | | | | |
| DAVID  YOSAFIAN 14320 VENTURA BLVD STE 250  SHERMAN OAKS  CA 91423 | | | | |
| 8. SECRETARY | ADDRESS | CITY | STATE | ZIP CODE |
| DAVID  YOSAFIAN 14320 VENTURA BLVD STE 250  SHERMAN OAKS  CA 91423 | | | | |
| 9. CHIEF FINANCIAL OFFICER/ | ADDRESS | CITY | STATE | ZIP CODE |
| DAVIV  YOSAFIAN 14320 VENTURA BLVD STE 250  SHERMAN OAKS  CA 91423 | | | | |

**Names and Complete Addresses of All Directors, Including Directors Who Are Also Officers** (The corporation must have at least one director. Attach additional pages, if necessary.)

| | ADDRESS | CITY | STATE | ZIP CODE |
| --- | --- | --- | --- | --- |
| 10. NAME | | | | |
| DAVID  YOSAFIAN 14320 VENTURA BLVD STE 250   SHERMAN OAKS  CA 91423 | | | | |
| 11. NAME | ADDRESS | CITY | STATE | ZIP CODE |
| 12. NAME | ADDRESS | CITY | STATE | ZIP CODE |

13. NUMBER OF VACANCIES ON THE BOARD OF DIRECTORS, IF ANY:          2

**Agent for Service of Process** If the agent is an individual, the agent must reside in California and Item 15 must be completed with a California street address, a P.O.Box address is not acceptable. If the agent is another corporation, the agent must have on file with the California Secretary of State a certificate pursuant to California Corporations Code section 1505 and Item 15 must be left blank.

14. NAME OF AGENT FOR SERVICE OF PROCESS

CALIFORNIA CORPORATE AGENTS, INC.

| 15. STREET ADDRESS OF AGENT FOR SERVICE OF PROCESS IN CALIFORNIA, IF AN INDIVIDUAL | CITY | STATE | ZIP CODE |
| --- | --- | --- | --- |

**Type of Business**

16. DESCRIBE THE TYPE OF BUSINESS OF THE CORPORATION

WHOLESALE

17. BY SUBMITTING THIS STATEMENT OF INFORMATION TO THE CALIFORNIA SECRETARY OF STATE, THE CORPORATION CERTIFIES THE INFORMATION CONTAINED HEREIN, INCLUDING ANY ATTACHMENTS, IS TRUE AND CORRECT.

| 05/09/2013 | DAVID  YOSAFIAN | CEO | |
| --- | --- | --- | --- |
| DATE | TYPE/PRINT NAME OF PERSON COMPLETING FORM | TITLE | SIGNATURE |

SI-200 (REV 01/2012)                                                              APPROVED BY SECRETARY OF STATE

APP. 000607
Exh. 904

## State of California
### Secretary of State

**S**

### Statement of Information
(Domestic Stock and Agricultural Cooperative Corporations)
FEES (Filing and Disclosure): $25.00.
If this is an amendment, see instructions.

**IMPORTANT – READ INSTRUCTIONS BEFORE COMPLETING THIS FORM**

**F060872**

# FILED

In the office of the Secretary of State
of the State of California

**JUL-29 2014**

1. **CORPORATE NAME**
KAI MEDIA, INC.

2. **CALIFORNIA CORPORATE NUMBER**
C3491635

This Space for Filing Use Only

**No Change Statement** (Not applicable if agent address of record is a P.O. Box address. See instructions.)

3. If there have been any changes to the information contained in the last Statement of Information filed with the California Secretary of State, or no statement of information has been previously filed, this form must be completed in its entirety.
☐ If there has been no change in any of the information contained in the last Statement of Information filed with the California Secretary of State, check the box and proceed to Item 17.

**Complete Addresses for the Following** (Do not abbreviate the name of the city. Items 4 and 5 cannot be P.O. Boxes.)

| | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 4. STREET ADDRESS OF PRINCIPAL EXECUTIVE OFFICE<br>14320 VENTURA BLVD #250, SHERMAN OAKS, CA 91423 | | | |
| 5. STREET ADDRESS OF PRINCIPAL BUSINESS OFFICE IN CALIFORNIA, IF ANY<br>14320 VENTURA BLVD #250, SHERMAN OAKS, CA 91423 | | | |
| 6. MAILING ADDRESS OF CORPORATION, IF DIFFERENT THAN ITEM 4 | | | |

**Names and Complete Addresses of the Following Officers** (The corporation must list these three officers. A comparable title for the specific officer may be added; however, the preprinted titles on this form must not be altered.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 7. CHIEF EXECUTIVE OFFICER/<br>DAVID YOSAFIAN | 14320 VENTURA BLVD #250, SHERMAN OAKS, CA 91423 | | | |
| 8. SECRETARY<br>DAVID YOSAFIAN | 14320 VENTURA BLVD #250, SHERMAN OAKS, CA 91423 | | | |
| 9. CHIEF FINANCIAL OFFICER/<br>DAVID YOSAFIAN | 14320 VENTURA BLVD #250, SHERMAN OAKS, CA 91423 | | | |

**Names and Complete Addresses of All Directors, Including Directors Who are Also Officers** (The corporation must have at least one director. Attach additional pages, if necessary.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 10. NAME<br>DAVID YOSAFIAN | 14320 VENTURA BLVD #250, SHERMAN OAKS, CA 91423 | | | |
| 11. NAME | | | | |
| 12. NAME | | | | |

13. NUMBER OF VACANCIES ON THE BOARD OF DIRECTORS, IF ANY:

**Agent for Service of Process** If the agent is an individual, the agent must reside in California and Item 15 must be completed with a California street address, a P.O. Box address is not acceptable. If the agent is another corporation, the agent must have on file with the California Secretary of State a certificate pursuant to California Corporations Code section 1505 and Item 15 must be left blank.

14. NAME OF AGENT FOR SERVICE OF PROCESS
CALIFORNIA CORPORATE AGENTS, INC.

| 15. STREET ADDRESS OF AGENT FOR SERVICE OF PROCESS IN CALIFORNIA, IF AN INDIVIDUAL | CITY | STATE | ZIP CODE |
|---|---|---|---|
| | | | |

**Type of Business**

16. DESCRIBE THE TYPE OF BUSINESS OF THE CORPORATION
WHOLESALE

17. BY SUBMITTING THIS STATEMENT OF INFORMATION TO THE CALIFORNIA SECRETARY OF STATE, THE CORPORATION CERTIFIES THE INFORMATION CONTAINED HEREIN, INCLUDING ANY ATTACHMENTS, IS TRUE AND CORRECT.

| 07/29/2014 | D. YOSAFIAN | CEO | |
|---|---|---|---|
| DATE | TYPE/PRINT NAME OF PERSON COMPLETING FORM | TITLE | SIGNATURE |

| SI-200 (REV 01/2013) | Page 1 of 1 | APPROVED BY SECRETARY OF STATE |
|---|---|---|

3491636

| ARTS-GS | Articles of Incorporation of a **General Stock Corporation** |
|---|---|

To form a **general stock corporation** in California, you can fill out this form or prepare your own document, and submit for filing along with:

– A **$100** filing fee,

– A separate, non-refundable **$15** service fee, if you drop off the completed form or document.

*Important!* Corporations in California may have to pay a minimum $800 yearly tax to the California Franchise Tax Board. Go to www.ftb.ca.gov for more information.

Note: *Before submitting the completed form,* you should consult with a private attorney for advice about your specific business needs.

**FILED** on/ LC
In the Office of the Secretary of State
of the State of California

JUL 2 6 2012

This Space For Office Use Only

For questions about this form, go to www.sos.ca.gov/business/be/filing-tips.htm

**Corporate Name** (List the proposed corporate name. Go to www.sos.ca.gov/business/be/name-availability.htm for general corporate name requirements and restrictions.)

① The name of the corporation is  INSIGHT MEDIA, INC.

**Corporate Purpose**

② The purpose of the corporation is to engage in any lawful act or activity for which a corporation may be organized under the General Corporation Law of California other than the banking business, the trust company business or the practice of a profession permitted to be incorporated by the California Corporations Code.

**Service of Process**  (List a California resident or an active 1505 corporation in California that agrees to be your initial agent to accept service of process in case your corporation is sued. You may list any adult who lives in California. You may **not** list your own corporation as the agent. **Do not** list an address if the agent is a 1505 corporation.)

③ a. Agent's name:  Gilad Miron

  b. Agent's address: 23371 Mulholland Dr. #355    Woodland Hills    CA 91364
  _____
  Street Address (if agent is not a corporation)    City (no abbreviations)    State  Zip

**Shares**  (List the number of shares the corporation is authorized to issue. Note: Before shares of stock are sold or issued, the corporation must comply with the Corporate Securities Law of 1968 administered by the California Department of Corporations. For more information, go to www.corp.ca.gov or call the California Department of Corporations at (213) 576-7500.)

④ This corporation is authorized to issue only one class of shares of stock.

  The total number of shares which this corporation is authorized to issue is ____2000____

This form must be signed by each incorporator. If you need more space, attach extra pages that are 1-sided and on standard letter-sized paper (8 1/2" x 11"). All attachments are made part of these articles of incorporation.

▶ _____    Gilad Miron
  Incorporator - Sign here       Print your name here

| Make check/money order payable to: **Secretary of State** | **By Mail** | **Drop-Off** |
|---|---|---|
| We can give you up to 2 free certified copies of your filed form if you submit up to 2 completed copies of this form (with all attachments). | Secretary of State Business Entities, P.O. Box 944260 Sacramento, CA 94244-2600 | Secretary of State 1500 11th Street, 3rd Floor Sacramento, CA 95814 |

Corporations Code §§ 200-202 et seq., Revenue and Taxation Code § 23153
ARTS-GS (EST 06/2011)

2011 California Secretary of State
www.sos.ca.gov/business



# State of California
## Secretary of State

**S**

### Statement of Information
(Domestic Stock and Agricultural Cooperative Corporations)
FEES (Filing and Disclosure): $25.00.
If this is an amendment, see instructions.
**IMPORTANT - READ INSTRUCTIONS BEFORE COMPLETING THIS FORM**

## E-S35568
## FILED

In the office of the Secretary of State of the State of California

**1. CORPORATE NAME**
INSIGHT MEDIA, INC.

16830 VENTURA BLVD, SUITE 360
ENCINO CA 91436

### May - 08 2013

This Space For Filing Use Only

**2. CALIFORNIA CORPORATE NUMBER** C3491636

**No Change Statement** ( Not applicable if agent address of record is a P.O. Box address. See instructions.)

3. If there have been any changes to the information contained in the last Statement of Information filed with the California Secretary of State, or no statement of information has been previously filed, this form must be completed in its entirety.
☐ If there has been no change in any of the information contained in the last Statement of Information filed with the California Secretary of State, check the box and proceed to Item 17.

**Complete Addresses for the Following** (Do not abbreviate the name of the city. Items 4 and 5 cannot be P.O. Boxes.)

| | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 4. STREET ADDRESS OF PRINCIPAL EXECUTIVE OFFICE | | | |
| 23371 MULHOLLAND DR STE 355  WOODLAND HILLS  CA 91364 | | | |
| 5. STREET ADDRESS OF PRINCIPAL BUSINESS OFFICE IN CALIFORNIA, IF ANY | CITY | STATE | ZIP CODE |
| 23371 MULHOLLAND DR STE 355  WOODLAND HILLS  CA 91364 | | | |
| 6. MAILING ADDRESS OF CORPORATION, IF DIFFERENT THAN ITEM 4 | CITY | STATE | ZIP CODE |
| 16830 VENTURA BLVD, SUITE 360  ENCINO  CA 91436 | | | |

**Names and Complete Addresses of the Following Officers** (The corporation must list these three officers. A comparable title for the specific officer may be added; however, the preprinted titles on this form must not be altered.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 7. CHIEF EXECUTIVE OFFICER/ | | | | |
| GILAD  MIRON 23371 MULHOLLAND DR STE 355  WOODLAND HILLS  CA 91364 | | | | |
| 8. SECRETARY | ADDRESS | CITY | STATE | ZIP CODE |
| GILAD  MIRON 23371 MULHOLLAND DR STE 355  WOODLAND HILLS  CA 91364 | | | | |
| 9. CHIEF FINANCIAL OFFICER/ | ADDRESS | CITY | STATE | ZIP CODE |
| GILAD  MIRON 23371 MULHOLLAND DR STE 355  WOODLAND HILLS  CA 91364 | | | | |

**Names and Complete Addresses of All Directors, Including Directors Who Are Also Officers** (The corporation must have at least one director. Attach additional pages, if necessary.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 10. NAME | | | | |
| GILAD  MIRON 23371 MULHOLLAND DR STE 355   WOODLAND HILLS  CA 91364 | | | | |
| 11. NAME | ADDRESS | CITY | STATE | ZIP CODE |
| 12. NAME | ADDRESS | CITY | STATE | ZIP CODE |

13. NUMBER OF VACANCIES ON THE BOARD OF DIRECTORS, IF ANY:       2

**Agent for Service of Process** If the agent is an individual, the agent must reside in California and Item 15 must be completed with a California street address, a P.O.Box address is not acceptable. If the agent is another corporation, the agent must have on file with the California Secretary of State a certificate pursuant to California Corporations Code section 1505 and Item 15 must be left blank.

14. NAME OF AGENT FOR SERVICE OF PROCESS
CALIFORNIA CORPORATE AGENTS, INC.

| 15. STREET ADDRESS OF AGENT FOR SERVICE OF PROCESS IN CALIFORNIA, IF AN INDIVIDUAL | CITY | STATE | ZIP CODE |
|---|---|---|---|

**Type of Business**

16. DESCRIBE THE TYPE OF BUSINESS OF THE CORPORATION
WHOLESALE

17. BY SUBMITTING THIS STATEMENT OF INFORMATION TO THE CALIFORNIA SECRETARY OF STATE, THE CORPORATION CERTIFIES THE INFORMATION CONTAINED HEREIN, INCLUDING ANY ATTACHMENTS, IS TRUE AND CORRECT.

| 05/08/2013 | G MIRON | CEO | |
|---|---|---|---|
| DATE | TYPE/PRINT NAME OF PERSON COMPLETING FORM | TITLE | SIGNATURE |

SI-200 (REV 01/2012)                                           APPROVED BY SECRETARY OF STATE

APP. 000610
Exh. 904

| State of California<br>Secretary of State | S | |
|---|---|---|

## Statement of Information
**(Domestic Stock and Agricultural Cooperative Corporations)**
FEES (Filing and Disclosure): $25.00.
If this is an amendment, see instructions.
**IMPORTANT – READ INSTRUCTIONS BEFORE COMPLETING THIS FORM**

**F061882**

# FILED

In the office of the Secretary of State
of the State of California

**JUL-29 2014**

1. **CORPORATE NAME**
INSIGHT MEDIA, INC.

2. **CALIFORNIA CORPORATE NUMBER**
C3491636

This Space for Filing Use Only

**No Change Statement** (Not applicable if agent address of record is a P.O. Box address. See instructions.)

3. **If there have been any changes to the information contained in the last Statement of Information filed with the California Secretary of State, or no statement of information has been previously filed, this form must be completed in its entirety.**
☐ If there has been no change in any of the information contained in the last Statement of Information filed with the California Secretary of State, check the box and proceed **to Item 17.**

**Complete Addresses for the Following** (Do not abbreviate the name of the city. Items 4 and 5 cannot be P.O. Boxes.)

| | | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 4. | STREET ADDRESS OF PRINCIPAL EXECUTIVE OFFICE<br>23371 MULHOLLAND DR STE 355, WOODLAND HILLS, CA 91364 | | | |
| 5. | STREET ADDRESS OF PRINCIPAL BUSINESS OFFICE IN CALIFORNIA, IF ANY<br>23371 MULHOLLAND DR STE 355, WOODLAND HILLS, CA 91364 | CITY | STATE | ZIP CODE |
| 6. | MAILING ADDRESS OF CORPORATION, IF DIFFERENT THAN ITEM 4 | CITY | STATE | ZIP CODE |

**Names and Complete Addresses of the Following Officers** (The corporation must list these three officers. A comparable title for the specific officer may be added; however, the preprinted titles on this form must not be altered.)

| | | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|
| 7. | CHIEF EXECUTIVE OFFICER/<br>GILAD MIRON | 23371 MULHOLLAND DR STE 355, WOODLAND HILLS, CA 91364 | | | |
| 8. | SECRETARY<br>GILAD MIRON | 23371 MULHOLLAND DR STE 355, WOODLAND HILLS, CA 91364 | CITY | STATE | ZIP CODE |
| 9. | CHIEF FINANCIAL OFFICER/<br>GILAD MIRON | 23371 MULHOLLAND DR STE 355, WOODLAND HILLS, CA 91364 | CITY | STATE | ZIP CODE |

**Names and Complete Addresses of All Directors, Including Directors Who are Also Officers** (The corporation must have at least one director. Attach additional pages, if necessary.)

| | | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|
| 10. | NAME<br>GILAD MIRON | 23371 MULHOLLAND DR STE 355, WOODLAND HILLS, CA 91364 | | | |
| 11. | NAME | ADDRESS | CITY | STATE | ZIP CODE |
| 12. | NAME | ADDRESS | CITY | STATE | ZIP CODE |

13. NUMBER OF VACANCIES ON THE BOARD OF DIRECTORS, IF ANY:

**Agent for Service of Process** If the agent is an individual, the agent must reside in California and Item 15 must be completed with a California street address, a P.O. Box address is not acceptable. If the agent is another corporation, the agent must have on file with the California Secretary of State a certificate pursuant to California Corporations Code section 1505 and Item 15 must be left blank.

14. NAME OF AGENT FOR SERVICE OF PROCESS
CALIFORNIA CORPORATE AGENTS, INC.

| 15. STREET ADDRESS OF AGENT FOR SERVICE OF PROCESS IN CALIFORNIA, IF AN INDIVIDUAL. CITY | STATE | ZIP CODE |
|---|---|---|

**Type of Business**

16. DESCRIBE THE TYPE OF BUSINESS OF THE CORPORATION
WHOLESALE

17. BY SUBMITTING THIS STATEMENT OF INFORMATION TO THE CALIFORNIA SECRETARY OF STATE, THE CORPORATION CERTIFIES THE INFORMATION CONTAINED HEREIN, INCLUDING ANY ATTACHMENTS, IS TRUE AND CORRECT.

| 07/29/2014 | G. MIRON | CEO | |
|---|---|---|---|
| DATE | TYPE/PRINT NAME OF PERSON COMPLETING FORM | TITLE | SIGNATURE |
| SI-200 (REV 01/2013) | Page 1 of 1 | | APPROVED BY SECRETARY OF STATE |

**CERTIFICATION OF RECORDS OF REGULARLY CONDUCTED ACTIVITY**
**Pursuant to 28 U.S.C. § 1746**

1. I, Steven McFarland, have personal knowledge of the facts set forth below and am competent to testify as follows:

2. I have authority to certify the authenticity of the records produced by **Better Business Bureau of Santa Clara Valley, Ltd., d/b/a BBB Los Angeles Silicon Valley (BBB)** and attached hereto. All attachments have been redacted to remove personal information such as consumers' address, telephone number, email address, sensitive health information, financial account number, Social Security number, and date of birth.

3. **Attachment A** (Bates-labeled AuraVie-BBB-000001-16) consists of a spreadsheet that identifies the various complaints received by the BBB against AuraVie Skincare. As shown on **Attachment A**, the BBB has 406 reportable complaints against AuraVie Skincare.

4. **Attachment B** (Bates-labeled AuraVie-BBB-0000017-888) consists of complaints and documents filed by consumers against AuraVie Skincare.

5. In the regular course of its business, the **BBB** prepares Business Reviews on companies that operate within its geographic territory. These reviews accurately describe the **BBB**'s complaint-handling experience with companies, and they are updated periodically by the **BBB**. Since March

**BBB Business Records Certification**

1   2014, AuraVie Skincare has had an F rating.

2   6.   The documents produced and attached hereto by the **BBB**, are originals or

3   true copies of records of regularly conducted activity that:

4   a.   Were made at or near the time of the occurrence of the matters set

5   forth by, or from information transmitted by, a person with knowledge

6   of those matters;

7   b.   Were kept in the course of the regularly conducted activity of **BBB**;

8   and

9   c.   Were made by the regularly conducted activity as a regular practice of

10   **BBB.**

11   I certify under penalty of perjury that the foregoing is true and correct.

12   Executed on June ____9____, 2015.

13

14   _____

15   STEVEN MCFARLAND

16

17

18

19

20

**BBB Business Records Certification**

Page | 2

Total **closed** complaints on file : **456**
Total **reportable** complaints on file: **406**

| COMPLAINT# | CONSUMER/CITY | CONCERNING | CLOSE CODE | CLOSE DATE |
|---|---|---|---|---|
| 394623 | Feinauer, e<br>alexandria, KY | Billing or Collection Issues | Unanswered | 02 Feb 2015 |
| 388775 | Portwood, B<br>Edgewood, KY | Refund or Exchange Issues | Unanswered | 08 Jan 2015 |
| 385152 | Lynes, L<br>Eureka, CA | Sales Practice Issues | Unanswered | 05 Dec 2014 |
| 366858 | Wilder-O'Connor, J<br>San Jacinto, CA | Sales Practice Issues | Unresolved | 25 Nov 2014 |
| 381446 | Fitzgerald, E<br>Staten Island, NY | Billing or Collection Issues | Unanswered | 17 Nov 2014 |
| 381123 | Dvorak, L<br>Jordan, MN | Billing or Collection Issues | Unanswered | 14 Nov 2014 |
| 381154 | Burrage, J<br>Des Moines, WA | Contract Issues | Unanswered | 14 Nov 2014 |
| 380271 | Prillaman, P<br>Salem, VA | Refund or Exchange Issues | Unanswered | 10 Nov 2014 |
| 379925 | MORRISON, T<br>Upland, CA | Advertising Issues | Unanswered | 07 Nov 2014 |
| 379876 | Selby, K<br>Delmar, MD | Billing or Collection Issues | Unanswered | 07 Nov 2014 |
| 377513 | Purcella, T<br>San Pedro, CA | Sales Practice Issues | Unanswered | 31 Oct 2014 |
| 376941 | finnegan, I<br>Cranston, RI | Billing or Collection Issues | Unanswered | 20 Oct 2014 |
| 376957 | McClinton, N<br>Little Rock, AR | Service Issues | Unanswered | 20 Oct 2014 |
| 376227 | Dill, S<br>Aiken, SC | Billing or Collection Issues | Unanswered | 20 Oct 2014 |
| 375726 | Finkenbine, C<br>O Fallon, MO | Sales Practice Issues | Unanswered | 17 Oct 2014 |
| 371997 | Murdock, B<br>Reynoldsburg, OH | Advertising Issues | Unanswered | 17 Oct 2014 |
| 373062 | Davis, N<br>Cheektowaga, NY | Customer Service Issues | Unanswered | 13 Oct 2014 |
| 374363 | Harris, S<br>Matteson, IL | Billing or Collection Issues | Unanswered | 13 Oct 2014 |
| 372591 | Guilford, S<br>Westminster, CO | Refund or Exchange Issues | Unanswered | 13 Oct 2014 |
| 373768 | Kremer, A<br>Pittsburgh, PA | Sales Practice Issues | Unanswered | 13 Oct 2014 |
| 370258 | Mundy, C<br>Ventura, CA | Advertising Issues | Unanswered | 06 Oct 2014 |
| 370301 | Mccraney, R<br>CahokiaEast Saint Louis, IL | Product Issues | Unanswered | 06 Oct 2014 |
| 370731 | Hennessy, R<br>Las Vegas, NV | Billing or Collection Issues | Unanswered | 06 Oct 2014 |
| 370619 | ROSITAS, L<br>Kerman, CA | Billing or Collection Issues | Unanswered | 06 Oct 2014 |
| 370597 | Toledo, I<br>Glendive, MT | Refund or Exchange Issues | Unanswered | 06 Oct 2014 |
| 368569 | Sales, L<br>Mililani, HI | Billing or Collection Issues | Unanswered | 30 Sep 2014 |
| 368926 | Luckhurst, L<br>Tavares, FL | Billing or Collection Issues | Unanswered | 29 Sep 2014 |

| 366800 | Oaks, T<br>Independence, KY | Billing or Collection Issues | Assumed Resolved | 26 Sep 2014 |
| 365445 | Kennedy, R<br>Cleburnee, TX | Sales Practice Issues | Assumed Resolved | 22 Sep 2014 |
| 375234 | Brown, A<br>North East, PA | Sales Practice Issues | Letter of Experience | 22 Sep 2014 |
| 368202 | King, N<br>Columbia, KY | Customer Service Issues | Unanswered | 22 Sep 2014 |
| 368055 | Warren, C<br>Eddy, TX | Sales Practice Issues | Unanswered | 22 Sep 2014 |
| 366728 | Meyer, T<br>Bellevue, WI | Sales Practice Issues | Assumed Resolved | 19 Sep 2014 |
| 367694 | Woods, R<br>ChandlerSun Lakes, AZ | Refund or Exchange Issues | Unanswered | 16 Sep 2014 |
| 366799 | Fleming, P<br>Viola, KS | Product Issues | Unanswered | 15 Sep 2014 |
| 370803 | Cordova, T<br>High Point, NC | Refund or Exchange Issues | Letter of Experience | 11 Sep 2014 |
| 370551 | Ewald, W<br>Melvindale, MI | Billing or Collection Issues | Letter of Experience | 10 Sep 2014 |
| 367633 | Jackson, J<br>Fayetteville, NC | Sales Practice Issues | Resolved | 08 Sep 2014 |
| 362551 | Kimmy, B<br>Medford, OR | Refund or Exchange Issues | Assumed Resolved | 01 Sep 2014 |
| 363421 | Shreves, J<br>Las Vegas, NV | Advertising Issues | Assumed Resolved | 01 Sep 2014 |
| 363207 | Seitzler, K<br>Reno, NV | Advertising Issues | Assumed Resolved | 01 Sep 2014 |
| 362617 | AUSTIN, S<br>Port Edwards, WI | Refund or Exchange Issues | Assumed Resolved | 01 Sep 2014 |
| 362885 | Tomlinson, R<br>MCALLEN, TX | Sales Practice Issues | Assumed Resolved | 01 Sep 2014 |
| 360309 | Green, M<br>Carbondale, PA | Advertising Issues | Assumed Resolved | 26 Aug 2014 |
| 364392 | Smith, E<br>New Waterford, OH | Customer Service Issues | Unanswered | 25 Aug 2014 |
| 364137 | Morton, H<br>Olympia, WA | Billing or Collection Issues | Unanswered | 25 Aug 2014 |
| 363972 | Cooke, C<br>Columbus, MS | Refund or Exchange Issues | Unanswered | 25 Aug 2014 |
| 362651 | Logan-smith, M<br>Philadelphia, PA | Advertising Issues | Resolved | 25 Aug 2014 |
| 364314 | Gadberry, C<br>Auburn, IL | Sales Practice Issues | Resolved | 22 Aug 2014 |
| 349381 | Wallace, T<br>Marmaduke, AR | Advertising Issues | Assumed Resolved | 22 Aug 2014 |
| 364979 | Gault, A<br>Greenville, SC | Refund or Exchange Issues | Admin Judged Invalid | 18 Aug 2014 |
| 364315 | Gault, A<br>Greenville, SC | Refund or Exchange Issues | Resolved | 18 Aug 2014 |
| 356776 | Jackson, K<br>Webster, NY | Billing or Collection Issues | Assumed Resolved | 18 Aug 2014 |
| 356487 | Micela, P<br>Boynton Beach, FL | Billing or Collection Issues | Assumed Resolved | 18 Aug 2014 |
| 360468 | Loeschner, L<br>Conway, AR | Refund or Exchange Issues | Resolved | 15 Aug 2014 |
| 362183 | Roberts, P<br>Tucson, AZ | Sales Practice Issues | Unanswered | 15 Aug 2014 |

AuraVie-BBB-000002
Exh. 907
App. 000792

| 342187 | Muna, A<br>San Antonio, TX | Advertising Issues | AJR | 14 Aug 2014 |
| 349740 | Clements, D<br>Las Vegas, NV | Sales Practice Issues | AJR | 14 Aug 2014 |
| 357852 | Bradford, W<br>Powder Springs, GA | Advertising Issues | Resolved | 12 Aug 2014 |
| 356691 | FACCHINI, L<br>RIVERWOODS, IL | Refund or Exchange Issues | Assumed Resolved | 11 Aug 2014 |
| 361219 | Johnson, N<br>Sherman Oaks, CA | Sales Practice Issues | Unanswered | 11 Aug 2014 |
| 365971 | Ingram, G<br>Charlotte, NC | Advertising Issues | Admin Judged Invalid | 11 Aug 2014 |
| 365236 | Facchini, L<br>Riverwoods, IL | Refund or Exchange Issues | Admin Judged Invalid | 05 Aug 2014 |
| 358397 | New, K<br>Louisville, KY | Billing or Collection Issues | Unanswered | 28 Jul 2014 |
| 359954 | Downing, A<br>Ulysses, NE | Contract Issues | Unanswered | 28 Jul 2014 |
| 356310 | Snyder, B<br>Raleigh, NC | Advertising Issues | Unanswered | 28 Jul 2014 |
| 357323 | Engelhardt, V<br>Scotland, AR | Billing or Collection Issues | Unanswered | 28 Jul 2014 |
| 355607 | Rowe, J<br>Gresham, OR | Sales Practice Issues | Assumed Resolved | 28 Jul 2014 |
| 358783 | Norton, M<br>Chattanooga, TN | Billing or Collection Issues | Unanswered | 28 Jul 2014 |
| 357821 | Heinzen, K<br>Sun Prairie, WI | Delivery Issues | Unanswered | 28 Jul 2014 |
| 357124 | Kanaday, M<br>Clermontt, GA | Advertising Issues | Unanswered | 28 Jul 2014 |
| 357021 | Bass, W<br>Collinsville, OK | Refund or Exchange Issues | Unanswered | 28 Jul 2014 |
| 358679 | Albright, D<br>Birmingham, AL | Billing or Collection Issues | Unanswered | 28 Jul 2014 |
| 357308 | McConnell, C<br>Valley, AL | Refund or Exchange Issues | Unanswered | 28 Jul 2014 |
| 355287 | Thoennes, K<br>Fort Myers, FL | Refund or Exchange Issues | Unanswered | 22 Jul 2014 |
| 354935 | Hoch, B<br>Hudson, FL | Sales Practice Issues | Unanswered | 21 Jul 2014 |
| 354627 | Biehl, C<br>Plum, PA | Delivery Issues | Unanswered | 21 Jul 2014 |
| 336536 | Snyder, M<br>Burlington, MA | Billing or Collection Issues | Assumed Resolved | 21 Jul 2014 |
| 346802 | Johnson, D<br>Waukegan, IL | Refund or Exchange Issues | Assumed Resolved | 21 Jul 2014 |
| 337363 | Miller, B<br>Argenta, IL | Refund or Exchange Issues | Unresolved | 16 Jul 2014 |
| 345985 | DiDomenico, J<br>Oakmontkmont, PA | Refund or Exchange Issues | Unresolved | 14 Jul 2014 |
| 346323 | Solarek, J<br>Flemington, NJ | Sales Practice Issues | Unresolved | 14 Jul 2014 |
| 346067 | Harp, K<br>Attalla, AL | Refund or Exchange Issues | Unresolved | 14 Jul 2014 |
| 358567 | Butzbach, N<br>Benton Harbor, MI | Refund or Exchange Issues | Unanswered | 14 Jul 2014 |
| 349707 | Hall, P<br>Fort Wayne, IN | Advertising Issues | Unresolved | 14 Jul 2014 |

AuraVie-BBB-000003
Exh. 907
App. 000793

BBB SILICON VALLEY

COMPLAINT DETAILS FOR *AuraVie Skincare*   ID # : 100089934

05/20/2015

PAGE 4 OF 16

| | | | | |
|---|---|---|---|---|
| 350968 | Lorish, K<br>Lockport, NY | Refund or Exchange Issues | Unresolved | 14 Jul 2014 |
| 353754 | Paracsi, A<br>Cumming, GA | Billing or Collection Issues | Unanswered | 11 Jul 2014 |
| 351078 | Chance, R<br>Richmond, VA | Sales Practice Issues | Assumed Resolved | 08 Jul 2014 |
| 348648 | Morgan, B<br>Baytown, TX | Advertising Issues | Unresolved | 08 Jul 2014 |
| 351193 | Betancourt, M<br>Pompano BeachCoral Spring, FL | Billing or Collection Issues | Assumed Resolved | 08 Jul 2014 |
| 333757 | Broxterman, M<br>Hoyt, KS | Sales Practice Issues | Unresolved | 08 Jul 2014 |
| 350386 | Holcomb, D<br>Springtown, TX | Billing or Collection Issues | Unresolved | 08 Jul 2014 |
| 342207 | Ahern, R<br>FAIRFAX, CA | Sales Practice Issues | Unresolved | 08 Jul 2014 |
| 328026 | Kincaid, c<br>williamsburg, WV | Sales Practice Issues | Unresolved | 08 Jul 2014 |
| 351148 | Guastini, R<br>Fair Lawn, NJ | Contract Issues | Unresolved | 08 Jul 2014 |
| 348884 | Drexel, R<br>Midlothian, IL | Advertising Issues | Assumed Resolved | 08 Jul 2014 |
| 351731 | Reeves, B<br>Chandler, AZ | Refund or Exchange Issues | Unresolved | 01 Jul 2014 |
| 352569 | Fogarty, K<br>Oklahoma CityMidwest, OK | Product Issues | Unanswered | 30 Jun 2014 |
| 352798 | Reynolds, B<br>Atoka, OK | Billing or Collection Issues | Unanswered | 30 Jun 2014 |
| 352582 | Cotillier, R<br>Cabot, AR | Billing or Collection Issues | Unanswered | 30 Jun 2014 |
| 352401 | Ruediger, R<br>Waukesha, WI | Billing or Collection Issues | Unanswered | 30 Jun 2014 |
| 335420 | Brugh, B<br>Bonita Springs, FL | Advertising Issues | Assumed Resolved | 27 Jun 2014 |
| 352152 | Schiltz, T<br>Burlington, WI | Advertising Issues | Unanswered | 24 Jun 2014 |
| 352074 | Tramantiny, C<br>Jamaica, NY | Billing or Collection Issues | Unanswered | 24 Jun 2014 |
| 352289 | Patton, N<br>Saint Paul, MN | Billing or Collection Issues | Unanswered | 24 Jun 2014 |
| 352132 | Hendricks, L<br>Miami, FL | Billing or Collection Issues | Unanswered | 24 Jun 2014 |
| 352179 | Vaughn, R<br>Lewisville, TX | Advertising Issues | Unanswered | 24 Jun 2014 |
| 351859 | Thiel, M<br>Covington, LA | Refund or Exchange Issues | Unanswered | 23 Jun 2014 |
| 350221 | Stevens, R<br>SandspringsSand Springs, OK | Advertising Issues | Assumed Resolved | 23 Jun 2014 |
| 348409 | Kimes, D<br>Rolla, MO | Advertising Issues | Assumed Resolved | 23 Jun 2014 |
| 351663 | Sizemore, T<br>Connersville, IN | Sales Practice Issues | Unanswered | 23 Jun 2014 |
| 346230 | Kindred, G<br>Shelbyville, IN | Refund or Exchange Issues | Assumed Resolved | 23 Jun 2014 |
| 345952 | Saunders, N<br>Dallas, GA | Contract Issues | Assumed Resolved | 23 Jun 2014 |
| 351322 | NIZHNER, M<br>PITTSBURGH, PA | Advertising Issues | Unanswered | 23 Jun 2014 |

**AuraVie-BBB-000004**
**Exh. 907**
App. 000794

| | | | | |
|---|---|---|---|---|
| 347276 | Wren, B<br>La Mirada, CA | Advertising Issues | Assumed Resolved | 23 Jun 2014 |
| 346025 | Arnold, B<br>Eugene, OR | Billing or Collection Issues | Assumed Resolved | 23 Jun 2014 |
| 354439 | Gilligan, M<br>Jacksonville Beach, FL | Billing or Collection Issues | Unanswered | 23 Jun 2014 |
| 346686 | Carr, S<br>Greers Ferry, AR | Refund or Exchange Issues | Assumed Resolved | 23 Jun 2014 |
| 354423 | Turner, M<br>Lexington, KY | Sales Practice Issues | Unanswered | 20 Jun 2014 |
| 349684 | Geray, A<br>San Jose, CA | Billing or Collection Issues | Assumed Resolved | 20 Jun 2014 |
| 353409 | Restad, L<br>Duluth, MN | Refund or Exchange Issues | Assumed Resolved | 17 Jun 2014 |
| 348157 | Scott, A<br>Seattle, WA | Advertising Issues | Resolved | 16 Jun 2014 |
| 349383 | Howes, D<br>Newton, NH | Sales Practice Issues | Assumed Resolved | 16 Jun 2014 |
| 348920 | Weichselbaum, P<br>Minneapolis, MN | Billing or Collection Issues | Assumed Resolved | 16 Jun 2014 |
| 346163 | Gothier, C<br>Port Saint Lucie, FL | Advertising Issues | AJR | 16 Jun 2014 |
| 351208 | Johnson, D<br>Waukegan, IL | Refund or Exchange Issues | AJR | 16 Jun 2014 |
| 348967 | Wiseman, L<br>Kitts Hilll, OH | Refund or Exchange Issues | Assumed Resolved | 16 Jun 2014 |
| 346427 | MEJIAS, A<br>Chattanooga, TN | Sales Practice Issues | Resolved | 13 Jun 2014 |
| 348517 | Morey, N<br>Mobile, AL | Refund or Exchange Issues | Assumed Resolved | 13 Jun 2014 |
| 348077 | Bowen, C<br>Dawsonville, GA | Advertising Issues | Resolved | 10 Jun 2014 |
| 356046 | Chance, R<br>Richmond, VA | Refund or Exchange Issues | Admin Judged Invalid | 09 Jun 2014 |
| 350047 | Whitney, J<br>Omaha, NE | Billing or Collection Issues | Assumed Resolved | 09 Jun 2014 |
| 348470 | Hunt, J<br>Harlingen, TX | Sales Practice Issues | Assumed Resolved | 09 Jun 2014 |
| 348433 | McIntyre, S<br>Port Colborne, ON | Billing or Collection Issues | Resolved | 05 Jun 2014 |
| 342400 | Damos, D<br>San Anselmo, CA | Billing or Collection Issues | Assumed Resolved | 27 May 2014 |
| 351379 | Cassidy, D<br>Schaumburg, IL | Billing or Collection Issues | Admin Judged Invalid | 27 May 2014 |
| 342144 | Carter, E<br>San Antonio, TX | Product Issues | Assumed Resolved | 26 May 2014 |
| 351157 | Bell, T<br>Sapulpa, OK | Advertising Issues | Letter of Experience | 21 May 2014 |
| 349699 | Nguyen, D<br>Newark, DE | Billing or Collection Issues | Unanswered | 20 May 2014 |
| 347000 | Osborne, J<br>Bath, NY | Billing or Collection Issues | Assumed Resolved | 20 May 2014 |
| 347002 | Riedel, T<br>Holbrook, NY | Billing or Collection Issues | Assumed Resolved | 19 May 2014 |
| 346558 | Brewer, M<br>Norfolk, VA | Billing or Collection Issues | Unanswered | 12 May 2014 |
| 346038 | Carlson, A<br>West Jordan, UT | Billing or Collection Issues | Unanswered | 06 May 2014 |

AuraVie-BBB-000005
Exh. 907
App. 000795

| 347745 | Robinson, L<br>Santa Fe, NM | Advertising Issues | Letter of Experience | 06 May 2014 |
|---|---|---|---|---|
| 342547 | Hayward, A<br>New Brunswick, NJ | Advertising Issues | Unanswered | 05 May 2014 |
| 343581 | Dockery, N<br>Burlington, KY | Advertising Issues | Unanswered | 05 May 2014 |
| 344517 | Latz, L<br>Garden City, MI | Refund or Exchange Issues | Unanswered | 05 May 2014 |
| 343554 | Johnson, J<br>Orange City, FL | Refund or Exchange Issues | Unanswered | 05 May 2014 |
| 337451 | Schweers, J<br>San Antonio, TX | Refund or Exchange Issues | Assumed Resolved | 05 May 2014 |
| 345533 | Pelc, J<br>Indianapolis, IN | Advertising Issues | Unanswered | 05 May 2014 |
| 335786 | Evans, W<br>Spokane, WA | Advertising Issues | Assumed Resolved | 05 May 2014 |
| 344443 | Sraver, M<br>Mount Airy, MD | Refund or Exchange Issues | Unanswered | 05 May 2014 |
| 344934 | Campbell, L<br>Kalamazoo, MI | Sales Practice Issues | Unanswered | 05 May 2014 |
| 343208 | Woods, R<br>Mount Morris, IL | Sales Practice Issues | Unanswered | 05 May 2014 |
| 345434 | Cummings, T<br>West Linn, OR | Sales Practice Issues | Unanswered | 05 May 2014 |
| 344374 | Alfonso, A<br>Clearwater, FL | Refund or Exchange Issues | Unanswered | 05 May 2014 |
| 344709 | Evans, M<br>Williamstown, PA | Advertising Issues | Unanswered | 05 May 2014 |
| 342746 | Schmid, M<br>Hawthorne, NY | Advertising Issues | Unanswered | 05 May 2014 |
| 344034 | Walters, m<br>birchwood, WI | Billing or Collection Issues | Unanswered | 05 May 2014 |
| 342562 | Young, T<br>Patagonia, AZ | Billing or Collection Issues | Unanswered | 05 May 2014 |
| 342489 | Stumpf, J<br>Rockville, IN | Billing or Collection Issues | Unanswered | 05 May 2014 |
| 343557 | Duellman, T<br>Bonduel, WI | Guarantee or Warranty Issues | Unanswered | 05 May 2014 |
| 344810 | Evans, A<br>Brooklyn, NY | Sales Practice Issues | Unanswered | 05 May 2014 |
| 345775 | Stechschulte, K<br>Spencerville, OH | Billing or Collection Issues | Unanswered | 05 May 2014 |
| 345107 | Miller, D<br>Longmont, CO | Refund or Exchange Issues | Unanswered | 05 May 2014 |
| 343267 | Holstein, M<br>Chicago, IL | Sales Practice Issues | Unanswered | 05 May 2014 |
| 345529 | Moxon, K<br>Dayton, OH | Refund or Exchange Issues | Unanswered | 05 May 2014 |
| 335523 | Mathes, S<br>Ironton, MO | Billing or Collection Issues | Assumed Resolved | 05 May 2014 |
| 344439 | Gonzalez, D<br>Omaha, NE | Billing or Collection Issues | Unanswered | 05 May 2014 |
| 343045 | Cutshaw, R<br>Madison, TN | Advertising Issues | Unanswered | 05 May 2014 |
| 345389 | Allen, C<br>MADRAS, OR | Advertising Issues | Unanswered | 05 May 2014 |
| 342454 | Johnson, W<br>Okc, OK | Billing or Collection Issues | Unanswered | 05 May 2014 |

**AuraVie-BBB-000006**
**Exh. 907**
App. 000796

| 344613 | Gott, D<br>Apple Valley, CA | Refund or Exchange Issues | Unanswered | 05 May 2014 |
| 343712 | Hopper, P<br>Johns Creek, GA | Advertising Issues | Unanswered | 05 May 2014 |
| 348193 | Jones, A<br>Alabaster, AL | Billing or Collection Issues | Admin Judged Invalid | 30 Apr 2014 |
| 341892 | Pond, T<br>Wayland, MA | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 338800 | Mullikin, R<br>Karnack, TX | Advertising Issues | Unresolved | 29 Apr 2014 |
| 339924 | Cook, T<br>Statesville, AL | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 336476 | Flores, A<br>Casa Grande, AZ | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 341702 | Parcon, P<br>Little Rock, AR | Sales Practice Issues | Unresolved | 29 Apr 2014 |
| 339321 | Bastian, L<br>Merrillville, IN | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 340704 | Shaw, G<br>Sacramento, CA | Sales Practice Issues | Unresolved | 29 Apr 2014 |
| 337987 | Stewart, M<br>Cassopolis, MI | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 336172 | Kirwan, A<br>San Francisco, CA | Sales Practice Issues | AJR | 29 Apr 2014 |
| 340533 | Taylor, G<br>Virginia Beach, VA | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 337596 | Fernandez, H<br>Baytown, TX | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 338806 | Winkler, K<br>Affton, MO | Advertising Issues | Unresolved | 29 Apr 2014 |
| 340317 | Schochet, S<br>North Oxford, MA | Advertising Issues | Unresolved | 29 Apr 2014 |
| 341839 | Olney-Howard, M<br>King Of Prussia, PA | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 339455 | Bewic, A<br>Alexandria, VA | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 341385 | Grissom, R<br>Loveland, CO | Billing or Collection Issues | Unresolved | 29 Apr 2014 |
| 339306 | Hunt, J<br>Harlingen, TX | Refund or Exchange Issues | Unresolved | 29 Apr 2014 |
| 335590 | O'Connor, B<br>Bellerose, NY | Sales Practice Issues | Unresolved | 29 Apr 2014 |
| 340575 | Hayes, D<br>Gulfport, MS | Sales Practice Issues | Unresolved | 29 Apr 2014 |
| 339677 | Koviack, M<br>Oakley, MI | Refund or Exchange Issues | Unresolved | 29 Apr 2014 |
| 333630 | Messineo, L<br>Manchester, NH | Refund or Exchange Issues | Assumed Resolved | 28 Apr 2014 |
| 339884 | Wall, M<br>Billings, MT | Billing or Collection Issues | Assumed Resolved | 28 Apr 2014 |
| 337158 | Lipe, P<br>Watertown, MN | Billing or Collection Issues | Assumed Resolved | 28 Apr 2014 |
| 344565 | Brownell, S<br>Fair Grove, MO | Sales Practice Issues | Unanswered | 28 Apr 2014 |
| 332863 | Ross, K<br>Glendale, AZ | Sales Practice Issues | Unresolved | 28 Apr 2014 |
| 344504 | Eamon, T<br>Seabrook, TX | Sales Practice Issues | Unanswered | 28 Apr 2014 |

**AuraVie-BBB-000007**
**Exh. 907**
App. 000797

| 336384 | Schaefer, G<br>Madison, IN | Refund or Exchange Issues | Assumed Resolved | 28 Apr 2014 |
|---|---|---|---|---|
| 334278 | LaRoche, A<br>Bellaireellaire, OH | Billing or Collection Issues | Assumed Resolved | 22 Apr 2014 |
| 336733 | Deckert, V<br>Elizabeth, NJ | Billing or Collection Issues | Assumed Resolved | 22 Apr 2014 |
| 334667 | Bearns, M<br>Portland, OR | Service Issues | Assumed Resolved | 22 Apr 2014 |
| 334435 | Eckerson, S<br>Stevens Point, WI | Refund or Exchange Issues | Assumed Resolved | 22 Apr 2014 |
| 333977 | Feudo, C<br>Fairfax Station, VA | Advertising Issues | Assumed Resolved | 22 Apr 2014 |
| 334831 | Vuong, K<br>Anaheim, CA | Advertising Issues | Assumed Resolved | 21 Apr 2014 |
| 346907 | Swan, R<br>Lexington, KY | Advertising Issues | Resolved | 18 Apr 2014 |
| 336251 | Baker, T<br>Clover, SC | Billing or Collection Issues | Resolved | 18 Apr 2014 |
| 346752 | Stephanie, S<br>Chicago, IL | Product Issues | Admin Judged Invalid | 16 Apr 2014 |
| 334783 | Sparrow, L<br>Vancouver, WA | Customer Service Issues | Resolved | 14 Apr 2014 |
| 342472 | Meza, L<br>San Diego, CA | Billing or Collection Issues | Assumed Resolved | 14 Apr 2014 |
| 346613 | Trotter, D<br>Fontana, CA | Advertising Issues | Letter of Experience | 14 Apr 2014 |
| 329201 | Moreno, L<br>Wooster, OH | Billing or Collection Issues | Unresolved | 14 Apr 2014 |
| 338885 | Maletic, A<br>Columbia, SC | Billing or Collection Issues | Unresolved | 10 Apr 2014 |
| 340363 | Apgar, V<br>Lexington, SC | Refund or Exchange Issues | Unresolved | 10 Apr 2014 |
| 340940 | Greenberg, S<br>Palm Coast, FL | Billing or Collection Issues | Unresolved | 10 Apr 2014 |
| 336069 | LEWE, T<br>SPRINGFIELD, OH | Advertising Issues | Resolved | 10 Apr 2014 |
| 340045 | Bortzfield, J<br>Waynesboro, PA | Sales Practice Issues | Unresolved | 10 Apr 2014 |
| 330134 | Adams, M<br>Erie, PA | Advertising Issues | Unresolved | 10 Apr 2014 |
| 340881 | POSTELLE, D<br>North Las VegasNORTH LAS, NV | Refund or Exchange Issues | Unresolved | 09 Apr 2014 |
| 337437 | Middleton, D<br>Pompano Beach, FL | Billing or Collection Issues | Unresolved | 09 Apr 2014 |
| 341642 | Farrar, T<br>Madison, WI | Billing or Collection Issues | Unresolved | 09 Apr 2014 |
| 341120 | Karczewski, K<br>Grand Rapids, MI | Refund or Exchange Issues | Unresolved | 09 Apr 2014 |
| 319551 | Beaver, L<br>Abingdon, MD | Sales Practice Issues | Unresolved | 09 Apr 2014 |
| 339565 | Rao, U<br>Buffalo, NY | Billing or Collection Issues | Unresolved | 09 Apr 2014 |
| 338092 | Allan, S<br>Raleigh, NC | Refund or Exchange Issues | Unresolved | 09 Apr 2014 |
| 339009 | Hamdan, D<br>Rocky Mount, NC | Advertising Issues | Unresolved | 09 Apr 2014 |
| 333642 | Awosanya, E<br>Ithaca, NY | Billing or Collection Issues | Unresolved | 09 Apr 2014 |

**AuraVie-BBB-000008**
**Exh. 907**
App. 000798

| 323599 | Lai, Z<br>Diamond Bar, CA | Sales Practice Issues | Unresolved | 09 Apr 2014 |
|---|---|---|---|---|
| 330705 | Ledford, M<br>Clyde, NC | Billing or Collection Issues | Unresolved | 09 Apr 2014 |
| 339631 | Akins, R<br>Flippinlippin, AR | Sales Practice Issues | Unresolved | 09 Apr 2014 |
| 335096 | Dutcher, C<br>Airmont, NY | Sales Practice Issues | Unresolved | 09 Apr 2014 |
| 333732 | Morgan, D<br>Dupo, IL | Billing or Collection Issues | Unresolved | 09 Apr 2014 |
| 344567 | Ferren, E<br>Taylors, SC | Sales Practice Issues | Letter of Experience | 08 Apr 2014 |
| 345329 | Anderson, L<br>Indianapolis, IN | Sales Practice Issues | Letter of Experience | 08 Apr 2014 |
| 341079 | Aaron, B<br>LOUISVILLE, KY | Contract Issues | Unanswered | 07 Apr 2014 |
| 337714 | Sheffel, S<br>Harbor, OR | Advertising Issues | Unanswered | 07 Apr 2014 |
| 342447 | Wiskup, K<br>Angola, NY | Refund or Exchange Issues | Letter of Experience | 04 Apr 2014 |
| 335544 | Moses, A<br>Fernandina Beach, FL | Sales Practice Issues | Assumed Resolved | 31 Mar 2014 |
| 334660 | Diaz, A<br>San Antonio, TX | Billing or Collection Issues | Assumed Resolved | 18 Mar 2014 |
| 335200 | Crayton, C<br>Akron, OH | Delivery Issues | Assumed Resolved | 18 Mar 2014 |
| 334124 | Lopez, M<br>Rio Rancho, NM | Advertising Issues | Assumed Resolved | 18 Mar 2014 |
| 334991 | Ulshafer, A<br>Lehightonhighton, PA | Billing or Collection Issues | Assumed Resolved | 18 Mar 2014 |
| 334163 | Belohlavek, C<br>Fargogo, ND | Advertising Issues | Assumed Resolved | 18 Mar 2014 |
| 334362 | Smith, M<br>Spring, TX | Advertising Issues | Assumed Resolved | 18 Mar 2014 |
| 335029 | Schneider, B<br>Roseburg, OR | Advertising Issues | Assumed Resolved | 18 Mar 2014 |
| 338681 | Sullivan, k<br>northwood, NH | Refund or Exchange Issues | Resolved | 13 Mar 2014 |
| 329917 | Guy, P<br>Berwick, ME | Advertising Issues | Assumed Resolved | 13 Mar 2014 |
| 332391 | Cadorette, A<br>LOS ALAMITOS, CA | Advertising Issues | Assumed Resolved | 12 Mar 2014 |
| 331617 | Charlene, B<br>Maynard, MA | Billing or Collection Issues | Assumed Resolved | 12 Mar 2014 |
| 335717 | Wallace, A<br>Antelope, CA | Refund or Exchange Issues | Resolved | 12 Mar 2014 |
| 330396 | Marks, A<br>Fort Walton Beach, FL | Refund or Exchange Issues | Unresolved | 11 Mar 2014 |
| 333396 | Porter, B<br>Wilmington, NC | Advertising Issues | Assumed Resolved | 06 Mar 2014 |
| 338590 | Beckles, S<br>Upper Marlboro, MD | Advertising Issues | Letter of Experience | 06 Mar 2014 |
| 333502 | Yang, M<br>Lomita, CA | Billing or Collection Issues | Assumed Resolved | 06 Mar 2014 |
| 333379 | Dickert, T<br>Columbia, SC | Billing or Collection Issues | Assumed Resolved | 06 Mar 2014 |
| 333112 | Perry, N<br>The Villages, FL | Sales Practice Issues | Assumed Resolved | 28 Feb 2014 |

AuraVie-BBB-000009
Exh. 907
App. 000799

| | | | | |
|---|---|---|---|---|
| 332523 | Della-Maria, J Sykesville, MD | Contract Issues | Resolved | 28 Feb 2014 |
| 331296 | Midyett, J Cedar Rapids, IA | Product Issues | Assumed Resolved | 27 Feb 2014 |
| 331760 | Mason, E Yuba CitY, CA | Billing or Collection Issues | Assumed Resolved | 27 Feb 2014 |
| 328472 | Kreklau, C Grimes, IA | Advertising Issues | AJR | 24 Feb 2014 |
| 333465 | Hittle, K Margate, FL | Billing or Collection Issues | Resolved | 21 Feb 2014 |
| 328049 | Jordan, B Fredericksburg, VA | Sales Practice Issues | AJR | 19 Feb 2014 |
| 338033 | Romney, A Springville, UT | Billing or Collection Issues | Assumed Resolved | 17 Feb 2014 |
| 332107 | Smith, J Fort Worth, TX | Billing or Collection Issues | Assumed Resolved | 14 Feb 2014 |
| 330812 | BROWN, C Crimora, VA | Refund or Exchange Issues | Assumed Resolved | 14 Feb 2014 |
| 328254 | Dougherty, P Chelmsford, MA | Refund or Exchange Issues | AJR | 12 Feb 2014 |
| 328265 | Singers, C De Soto, KS | Billing or Collection Issues | Assumed Resolved | 10 Feb 2014 |
| 330206 | Hannah, C Brookville, PA | Advertising Issues | Assumed Resolved | 10 Feb 2014 |
| 330047 | Otley, A Pound, WI | Sales Practice Issues | Assumed Resolved | 10 Feb 2014 |
| 335354 | Werne, T Marion, KY | Billing or Collection Issues | Letter of Experience | 07 Feb 2014 |
| 321183 | Smaus, L Omaha, NE | Advertising Issues | AJR | 04 Feb 2014 |
| 319707 | Boadachia, B Lakewood, CO | Billing or Collection Issues | AJR | 04 Feb 2014 |
| 334892 | Johnson, J Delran, NJ | Advertising Issues | AJR | 30 Jan 2014 |
| 318920 | Jerrell, M Bellevue, NE | Refund or Exchange Issues | Assumed Resolved | 27 Jan 2014 |
| 327552 | Alicea, N Milwaukee, WI | Service Issues | Assumed Resolved | 27 Jan 2014 |
| 324165 | Harris, S Ocala, FL | Billing or Collection Issues | Assumed Resolved | 21 Jan 2014 |
| 327178 | Nuckols, T Millington, TN | Billing or Collection Issues | Assumed Resolved | 21 Jan 2014 |
| 326467 | Demo, B Danbury, CT | Contract Issues | Assumed Resolved | 20 Jan 2014 |
| 326311 | Rico, R Porter, TX | Billing or Collection Issues | Assumed Resolved | 20 Jan 2014 |
| 326038 | Stump, R Cuba, NY | Billing or Collection Issues | Assumed Resolved | 20 Jan 2014 |
| 331830 | Weisberg, T Hampton, NH | Billing or Collection Issues | Assumed Resolved | 14 Jan 2014 |
| 320872 | Kelsey, H Twin Fallsin Falls, ID | Advertising Issues | Assumed Resolved | 13 Jan 2014 |
| 331586 | Thomas, C Gig Harbor, WA | Billing or Collection Issues | Assumed Resolved | 13 Jan 2014 |
| 327018 | Cobb, T Gresham, OR | Advertising Issues | Assumed Resolved | 13 Jan 2014 |
| 331588 | Buckley, j south berwick, ME | Advertising Issues | Assumed Resolved | 13 Jan 2014 |

**AuraVie-BBB-000010**
**Exh. 907**
App. 000800

| 328505 | Siso, D<br>Sherman Oaks, CA | Sales Practice Issues | Resolved | 07 Jan 2014 |
|--------|---------------------------|------------------------|----------|-------------|
| 330038 | Seery, B<br>Charlotte, NC | Billing or Collection Issues | Letter of Experience | 06 Jan 2014 |
| 323592 | Davis, S<br>Phoenix, AZ | Delivery Issues | Resolved | 02 Jan 2014 |
| 324031 | Dean, D<br>Maryville, MO | Advertising Issues | Assumed Resolved | 31 Dec 2013 |
| 327285 | Krueger, M<br>Washington Island, WI | Refund or Exchange Issues | Assumed Resolved | 31 Dec 2013 |
| 328582 | Green, J<br>Oakland, MD | Advertising Issues | Assumed Resolved | 26 Dec 2013 |
| 327669 | Murphy, E<br>Lexington, MA | Refund or Exchange Issues | Assumed Resolved | 19 Dec 2013 |
| 327112 | MASTON, M<br>CEDAR HILL, TX | Refund or Exchange Issues | Resolved | 17 Dec 2013 |
| 326742 | Broussard, B<br>Shelburne Falls, MA | Contract Issues | Assumed Resolved | 16 Dec 2013 |
| 326740 | Hoffmeyer, d<br>mesa, AZ | Advertising Issues | Assumed Resolved | 16 Dec 2013 |
| 326209 | Ealy, D<br>Saint Louis, MO | Refund or Exchange Issues | AJR | 12 Dec 2013 |
| 325222 | Hagedorn, J<br>Aurora, IN | Billing or Collection Issues | Assumed Resolved | 10 Dec 2013 |
| 324756 | Oaks, T<br>Kingsport, TN | Product Issues | Assumed Resolved | 09 Dec 2013 |
| 322741 | Sanders, V<br>Trafalgar, IN | Billing or Collection Issues | Letter of Experience | 02 Dec 2013 |
| 323009 | Lee, s<br>toccoa, GA | Billing or Collection Issues | Assumed Resolved | 02 Dec 2013 |
| 322454 | Hall, P<br>Farmington, MI | Sales Practice Issues | Letter of Experience | 02 Dec 2013 |
| 322859 | Cortez, L<br>Narragansett, RI | Advertising Issues | Assumed Resolved | 29 Nov 2013 |
| 322862 | Freijo, a<br>los angeles, CA | Advertising Issues | Assumed Resolved | 29 Nov 2013 |
| 321989 | Mallory, B<br>Romulus, MI | Delivery Issues | Assumed Resolved | 26 Nov 2013 |
| 318924 | Skowronski, G<br>Folsom, CA | Sales Practice Issues | Admin Judged Invalid | 20 Nov 2013 |
| 320322 | Sheetz, K<br>Buford, GA | Refund or Exchange Issues | AJR | 15 Nov 2013 |
| 20046665 | Krumins, L<br>Las Vegas, NV | Advertising Issues | AJR | 13 Nov 2013 |
| 20054633 | Hanson, J<br>Kalispell, MT | Billing or Collection Issues | Resolved | 13 Nov 2013 |
| 20053327 | Taliercio, S<br>Lapeer, MI | Advertising Issues | Letter of Experience | 13 Nov 2013 |
| 20041508 | Joanitis, W<br>Las Vegas, NV | Billing or Collection Issues | Assumed Resolved | 04 Nov 2013 |
| 20044910 | McBride, D<br>Aurora, IN | Advertising Issues | Assumed Resolved | 30 Oct 2013 |
| 20044509 | Nickles, G<br>Donalds, SC | Advertising Issues | Assumed Resolved | 29 Oct 2013 |
| 20043016 | Compton, M<br>Jacksonville, TX | Billing or Collection Issues | Assumed Resolved | 28 Oct 2013 |
| 20043760 | Toader, S<br>Traverse CityTraverse Cit, MI | Sales Practice Issues | Assumed Resolved | 28 Oct 2013 |

AuraVie-BBB-000011
Exh. 907
App. 000801

| 20051572 | Hall, R<br>Fayetteville, NC | Refund or Exchange Issues | Resolved | 25 Oct 2013 |
|---|---|---|---|---|
| 20045217 | Irish, P<br>Haverhill, MA | Billing or Collection Issues | AJR | 24 Oct 2013 |
| 20042628 | Farrell, D<br>North Pole, AK | Billing or Collection Issues | Assumed Resolved | 21 Oct 2013 |
| 20041281 | Everage, E<br>Lakeland, FL | Billing or Collection Issues | AJR | 17 Oct 2013 |
| 20049859 | Cuff, S<br>Rochester, NY | Advertising Issues | Beyond BBB Purview | 17 Oct 2013 |
| 20047643 | Ansfield, E<br>Madison, WI | Sales Practice Issues | Letter of Experience | 16 Oct 2013 |
| 20041630 | Posner, L<br>New York, NY | Sales Practice Issues | Assumed Resolved | 15 Oct 2013 |
| 20046724 | Cheek, J<br>Ararat, NC | Refund or Exchange Issues | Resolved | 15 Oct 2013 |
| 20040544 | Butcher, T<br>Cincinnati, OH | Billing or Collection Issues | Assumed Resolved | 14 Oct 2013 |
| 20043064 | Mathias, E<br>Hagerstown, MD | Advertising Issues | Resolved | 10 Oct 2013 |
| 20047590 | Benson, J<br>Middletown, CT | Sales Practice Issues | Resolved | 09 Oct 2013 |
| 20025657 | Review, A<br>Alexandria, VA | Advertising Issues | | 07 Oct 2013 |
| 20042821 | De Fren, A<br>Los Angeles, CA | Contract Issues | Resolved | 04 Oct 2013 |
| 20046138 | Woods, J<br>Ozark, AL | Sales Practice Issues | Resolved | 03 Oct 2013 |
| 20039043 | Walker, B<br>Little Rock, AR | Billing or Collection Issues | AJR | 02 Oct 2013 |
| 20037829 | Howe, H<br>Warren, OH | Billing or Collection Issues | Assumed Resolved | 27 Sep 2013 |
| 20037476 | Holmes, M<br>Indian Rocks Beach, FL | Billing or Collection Issues | Assumed Resolved | 27 Sep 2013 |
| 20037450 | Downs, T<br>Lothian, MD | Advertising Issues | Assumed Resolved | 25 Sep 2013 |
| 20043453 | Harris, P<br>Chicago, IL | Sales Practice Issues | Letter of Experience | 24 Sep 2013 |
| 20036884 | DiBenedetto, L<br>Ventura, CA | Billing or Collection Issues | Assumed Resolved | 24 Sep 2013 |
| 20036116 | Yamaguchi, M<br>Atlanta, GA | Billing or Collection Issues | AJR | 23 Sep 2013 |
| 20034689 | Jones, B<br>Flowery Branch, GA | Advertising Issues | AJR | 23 Sep 2013 |
| 20037463 | McConnell, M<br>Maryland Heights, MO | Advertising Issues | AJR | 23 Sep 2013 |
| 20041615 | Emery, M<br>Sparks, NV | Advertising Issues | Letter of Experience | 20 Sep 2013 |
| 20036365 | Fulleton, L<br>Montesano, WA | Billing or Collection Issues | Assumed Resolved | 18 Sep 2013 |
| 20034509 | Coffey, T<br>Las Vegas, NV | Sales Practice Issues | AJR | 12 Sep 2013 |
| 20034130 | Whitaker, S<br>Tacoma, WA | Advertising Issues | AJR | 11 Sep 2013 |
| 20037134 | Hill, A<br>JUPITER, FL | Advertising Issues | Resolved | 10 Sep 2013 |
| 20034066 | Geldreich, C<br>Piedmont, CA | Sales Practice Issues | Assumed Resolved | 10 Sep 2013 |

| | | | | |
|---|---|---|---|---|
| 20033737 | Ferrara, N<br>New Port Richey, FL | Billing or Collection Issues | AJR | 09 Sep 2013 |
| 20030712 | Wuescher, D<br>West Hills, CA | Advertising Issues | AJR | 09 Sep 2013 |
| 20008333 | DeMars, M<br>St Paul, MN | Sales Practice Issues | Resolved | 06 Sep 2013 |
| 20032697 | VanStee, L<br>Mesa, AZ | Billing or Collection Issues | Assumed Resolved | 05 Sep 2013 |
| 20032588 | Krapf, A<br>Alexandria, VA | Advertising Issues | Assumed Resolved | 05 Sep 2013 |
| 20032515 | Valant, A<br>Alexandria, VA | Contract Issues | Assumed Resolved | 05 Sep 2013 |
| 20031411 | Sheehan, M<br>Royersford, PA | Billing or Collection Issues | Assumed Resolved | 03 Sep 2013 |
| 20031164 | Andretta, P<br>Florham Park, NJ | Billing or Collection Issues | AJR | 03 Sep 2013 |
| 20031869 | Hartley, J<br>Adena, OH | Billing or Collection Issues | Assumed Resolved | 03 Sep 2013 |
| 20031167 | Kimmel, B<br>Blountville, TN | Billing or Collection Issues | Assumed Resolved | 03 Sep 2013 |
| 20037291 | Kratowicz, V<br>North Wales, PA | Billing or Collection Issues | Letter of Experience | 02 Sep 2013 |
| 20030436 | Wozny, K<br>Wading River, NY | Sales Practice Issues | Assumed Resolved | 27 Aug 2013 |
| 20029870 | Raush, A<br>El Cajon, CA | Billing or Collection Issues | Assumed Resolved | 27 Aug 2013 |
| 20037483 | McConnell, M<br>Maryland Heights, MO | Billing or Collection Issues | Admin Judged Invalid | 26 Aug 2013 |
| 20030008 | Haynes, S<br>Ridgecrest, CA | Sales Practice Issues | AJR | 23 Aug 2013 |
| 20029125 | Cagley, J<br>Pittsburgh, PA | Billing or Collection Issues | AJR | 22 Aug 2013 |
| 20028959 | Zuckschwerdt, B<br>Saginaw, MI | Refund or Exchange Issues | Assumed Resolved | 21 Aug 2013 |
| 20032608 | Jones, O<br>Maitland, FL | Advertising Issues | Assumed Resolved | 20 Aug 2013 |
| 20028195 | Mangaser, B<br>Buffalo, NY | Refund or Exchange Issues | Assumed Resolved | 20 Aug 2013 |
| 20027637 | Smith, R<br>Harrison, AR | Billing or Collection Issues | Assumed Resolved | 20 Aug 2013 |
| 20035489 | Mitchell-Bailey, J<br>Cypress, CA | Billing or Collection Issues | Admin Judged Invalid | 19 Aug 2013 |
| 20028574 | Davis, I<br>Valley Center, KS | Billing or Collection Issues | AJR | 16 Aug 2013 |
| 20028978 | Edgerley, C<br>Tampa, FL | Advertising Issues | AJR | 16 Aug 2013 |
| 20028924 | Srinivasan, V<br>SAYREVILLE, NB | Billing or Collection Issues | AJR | 16 Aug 2013 |
| 20028230 | Dinvalds, T<br>Springboro, OH | Billing or Collection Issues | Resolved | 16 Aug 2013 |
| 20027030 | Kaye, T<br>Norcross, GA | Sales Practice Issues | Assumed Resolved | 15 Aug 2013 |
| 20032560 | Lind, D<br>Scotts Valley, CA | Advertising Issues | Letter of Experience | 13 Aug 2013 |
| 20025904 | Otto, M<br>Van Nuys, CA | Refund or Exchange Issues | AJR | 12 Aug 2013 |
| 20025792 | Lynch, L<br>Depew, NY | Billing or Collection Issues | AJR | 09 Aug 2013 |

AuraVie-BBB-000013
Exh. 907
App. 000803

BBB Silicon Valley                                                              05/20/2015
Complaint Details for AuraVie Skincare   ID # : 100089934                       Page 14 of 16

| 20023587 | Schwartz, B<br>Berne, IN | Product Issues | AJR | 08 Aug 2013 |
| 20025632 | Sipos, B<br>Tucson, AZ | Refund or Exchange Issues | AJR | 08 Aug 2013 |
| 20029003 | Gentry, B<br>Nashville, TN | Billing or Collection Issues | Resolved | 07 Aug 2013 |
| 20023064 | Davis, S<br>New Port Richey, FL | Refund or Exchange Issues | AJR | 05 Aug 2013 |
| 20024167 | Mulero, H<br>Wilkes Barre, PA | Billing or Collection Issues | Assumed Resolved | 31 Jul 2013 |
| 20021997 | Carpenter, J<br>Horseheads, NY | Advertising Issues | Assumed Resolved | 31 Jul 2013 |
| 20020834 | Sacks, V<br>Hampstead, NH | Refund or Exchange Issues | Assumed Resolved | 30 Jul 2013 |
| 20021358 | Anderson, S<br>Spanish Fork, UT | Billing or Collection Issues | Assumed Resolved | 30 Jul 2013 |
| 20029030 | Koppin, G<br>Ann Arbor, MI | Advertising Issues | Letter of Experience | 29 Jul 2013 |
| 20016916 | Johnston, L<br>Winamac, IN | Billing or Collection Issues | AJR | 26 Jul 2013 |
| 20021070 | Denekamp, G<br>Fayetteville, NC | Billing or Collection Issues | Assumed Resolved | 25 Jul 2013 |
| 20020987 | Maberry, T<br>Claremore, OK | Billing or Collection Issues | Assumed Resolved | 25 Jul 2013 |
| 20025028 | Cullers, P<br>Strasburg, VA | Contract Issues | Resolved | 25 Jul 2013 |
| 20019706 | Redinger, V<br>Independence, MO | Billing or Collection Issues | Assumed Resolved | 24 Jul 2013 |
| 20026334 | St. Michel, S<br>Yarmouth, ME | Billing or Collection Issues | Letter of Experience | 23 Jul 2013 |
| 20023097 | Neber, K<br>Corvallis, OR | Advertising Issues | Resolved | 23 Jul 2013 |
| 20020609 | McFarlane, M<br>Mason, OH | Refund or Exchange Issues | AJR | 23 Jul 2013 |
| 20019511 | Croscup, K<br>New York, NY | Billing or Collection Issues | Assumed Resolved | 19 Jul 2013 |
| 20019404 | Schwiering, S<br>Howell, NJ | Billing or Collection Issues | Assumed Resolved | 19 Jul 2013 |
| 20022999 | McBride, L<br>Southaven, MS | Product Issues | AJR | 19 Jul 2013 |
| 20019222 | Turner, P<br>Bentonia, MS | Refund or Exchange Issues | Assumed Resolved | 19 Jul 2013 |
| 20022786 | Cianci, c<br>atkinson, ME | Billing or Collection Issues | Assumed Resolved | 19 Jul 2013 |
| 20015478 | Grant, R<br>New York, NY | Billing or Collection Issues | Assumed Resolved | 18 Jul 2013 |
| 20018913 | Hudson, M<br>Woodbury, MN | Advertising Issues | Assumed Resolved | 18 Jul 2013 |
| 20018648 | Spurlin, D<br>Waynesboro, GA | Billing or Collection Issues | Assumed Resolved | 18 Jul 2013 |
| 20023969 | Kuether, C<br>Two Rivers, WI | Billing or Collection Issues | Resolved | 15 Jul 2013 |
| 20017392 | Garmon, D<br>Franklin, TN | Advertising Issues | AJR | 11 Jul 2013 |
| 20019408 | Lange, J<br>Tampa, FL | Billing or Collection Issues | AJR | 11 Jul 2013 |
| 20017665 | Hall, S<br>Southgate, KY | Advertising Issues | Assumed Resolved | 10 Jul 2013 |

AuraVie-BBB-000014
Exh. 907
App. 000804

| 20017667 | Lenhardt, H<br>Rockaway, NJ | Sales Practice Issues | AJR | 09 Jul 2013 |
| 20017079 | Croff, D<br>North Tonawanda, NY | Advertising Issues | Assumed Resolved | 09 Jul 2013 |
| 20017323 | Petersen, J<br>Aberdeen, MD | Advertising Issues | AJR | 09 Jul 2013 |
| 20017011 | Hearst, M<br>San Antonio, TX | Billing or Collection Issues | Assumed Resolved | 08 Jul 2013 |
| 20015892 | O'Donnell, R<br>Salem, OR | Billing or Collection Issues | Assumed Resolved | 04 Jul 2013 |
| 20015163 | Klimov, T<br>Richfield, MN | Contract Issues | Assumed Resolved | 28 Jun 2013 |
| 20017954 | Brinkley, D<br>Vancouver, WA | Refund or Exchange Issues | AJR | 27 Jun 2013 |
| 20015167 | Maher, D<br>Naples, FL | Refund or Exchange Issues | Assumed Resolved | 26 Jun 2013 |
| 20022782 | Cianci, C<br>Atkinson, ME | Billing or Collection Issues | Admin Judged Invalid | 20 Jun 2013 |
| 20015014 | Leon, C<br>Weston, FL | Advertising Issues | AJR | 20 Jun 2013 |
| 20014035 | Clarke, R<br>East Elmhurst, NY | Billing or Collection Issues | Assumed Resolved | 20 Jun 2013 |
| 20020804 | Pickron, L<br>Bonifay, FL | Advertising Issues | Letter of Experience | 20 Jun 2013 |
| 20014657 | Bernar, A<br>Des Plaines, IL | Sales Practice Issues | Assumed Resolved | 20 Jun 2013 |
| 20013135 | McKnight, N<br>Middletown, NJ | Billing or Collection Issues | Assumed Resolved | 19 Jun 2013 |
| 20012572 | Coleman, L<br>New Concord, KY | Billing or Collection Issues | Assumed Resolved | 19 Jun 2013 |
| 20011848 | McCarty, R<br>Fredericksburg, VA | Billing or Collection Issues | Assumed Resolved | 19 Jun 2013 |
| 20017858 | Ingram, D<br>Tuscola, TX | Sales Practice Issues | Letter of Experience | 10 Jun 2013 |
| 20009238 | Hankins, R<br>Wittman , MD | Delivery Issues | Assumed Resolved | 06 Jun 2013 |
| 20019689 | Schwiering, S<br>Howell, NJ | Sales Practice Issues | Admin Judged Invalid | 06 Jun 2013 |
| 20012466 | King, V<br>DeSoto, TX | Refund or Exchange Issues | Assumed Resolved | 05 Jun 2013 |
| 20003997 | Schepper, M<br>Zephyrhills , FL | Refund or Exchange Issues | Assumed Resolved | 04 Jun 2013 |
| 20018508 | Wold, T<br>Riverside, CA | Sales Practice Issues | Letter of Experience | 31 May 2013 |
| 20010667 | Austin, D<br>Gillett, PA | Advertising Issues | AJR | 29 May 2013 |
| 20015328 | Dugan, E<br>Bensalem, PA | Refund or Exchange Issues | Letter of Experience | 29 May 2013 |
| 20016849 | Anonymous, A<br>N/A, CA | Billing or Collection Issues | Admin Judged Invalid | 24 May 2013 |
| 20007745 | FINNERTY, J<br>Medford, MA | Sales Practice Issues | Assumed Resolved | 22 May 2013 |
| 20008654 | McNeil, A<br>Lyon Mountain, NY | Refund or Exchange Issues | Assumed Resolved | 17 May 2013 |
| 20008928 | Soreff, S<br>New York, NY | Billing or Collection Issues | AJR | 08 May 2013 |
| 20006362 | Lyons, M<br>Uncasville, CT | Advertising Issues | Assumed Resolved | 07 May 2013 |

AuraVie-BBB-000015
Exh. 907
App. 000805

| 20004901 | Thompson, S<br>Louisville , KY | Advertising Issues | Assumed Resolved | 03 May 2013 |
| 20009254 | Bunch, S<br>Wise, VA | Service Issues | Letter of Experience | 03 May 2013 |
| 20001224 | Drake, A<br>Tampa, FL | Sales Practice Issues | AJR | 02 May 2013 |
| 20004191 | Karpan, N<br>Milwaukee, WI | Refund or Exchange Issues | Assumed Resolved | 01 May 2013 |
| 20002557 | Montano, M<br>Sedona, AZ | Refund or Exchange Issues | Assumed Resolved | 30 Apr 2013 |
| 20007800 | Tyler, B<br>Charlottesville , VA | Refund or Exchange Issues | Resolved | 29 Apr 2013 |
| 20003934 | Goetz, S<br>Taneytown , MD | Delivery Issues | Resolved | 29 Apr 2013 |
| 20001754 | Stutzman, J<br>Leavenworth, IN | Advertising Issues | Assumed Resolved | 22 Apr 2013 |
| 20004523 | Jacobs, K<br>Osceola, AR | Product Issues | Resolved | 18 Apr 2013 |
| 20006199 | Brings Plenty, D<br>Sioux Falls , SD | Billing or Collection Issues | Letter of Experience | 18 Apr 2013 |
| 20005710 | DeMartis, S<br>Redwood City , CA | Contract Issues | Letter of Experience | 17 Apr 2013 |
| 20001463 | Mazzuca, D<br>ellisville, MO | Advertising Issues | AJR | 15 Apr 2013 |
| 20006720 | James, V<br>, AK | Billing or Collection Issues | Admin Judged Invalid | 11 Apr 2013 |
| 20002716 | Patten, L<br>Gilmanton I.W., NH | Billing or Collection Issues | Resolved | 11 Apr 2013 |
| 20001614 | Hall, J<br>San Diego , CA | Advertising Issues | Resolved | 09 Apr 2013 |
| 20005980 | DeMartis, S<br>Redwood City , CA | Advertising Issues | Admin Judged Invalid | 09 Apr 2013 |
| 20002297 | Christenson, M<br>Willow, AK | Refund or Exchange Issues | Resolved | 05 Apr 2013 |
| 20001687 | Krutsch, P<br>Carol Stream , IL | Billing or Collection Issues | Resolved | 25 Mar 2013 |
| 20000032 | Wang, Y<br>Birmingham, AL | Sales Practice Issues | Resolved | 18 Mar 2013 |

*******************************************************************************************************************

Total **open** complaints on file : **1**

| COMPLAINT# | CONSUMER/CITY | CONCERNING | | OPEN DATE |
| --- | --- | --- | --- | --- |
| 420501 | Ferguson, P<br>Dundalk, MD | Refund or Exchange Issues | | 19 May 2015 |

AuraVie-BBB-000016
Exh. 907
App. 000806