| From: | Alon | Bunzai Media <alon@bunzaimedia.com> |
|---|---|
| Sent: | Monday, January 23, 2012 5:28 PM |
| To: | Alex Pitt |
| Cc: | igor |
| Subject: | Moving forward | PayPro |

Alex,

Please excuse the delay, I have been feeling really weird the last couple days with this stomach flu.

this is an example of the level of storefronts our platform generates...

http://www.ymijeans.com/
http://www.appareldeals.com/
http://senitype.com/

These is a good example of how Biz Op is marketed thru blog on the web:
http://www.homejobmanual.com/indexnopop.html

These are some of my products and offers:
http://www.miraclekitfreetrial.com/
http://www.auravietrialkit.com/
http://www.tryauravie.com/

Please let me know when you would like both Igor and I to come and see you? Looking forward to meeting you.

Best Regards,

Alon Nottea
Executive Director | CEO
Bunzai Media Group, Inc.
Skype: alonbaba
Office: 818.200.1035
Mobile: 818.652.5454
Mail: Alon@BunzaiMedia.com

<http://abwoffers.com/bunzai_email_logo/logo-bunzai-emailsignature.JPG>

1

EXHIBIT
28

Confidentiality Notice: this message is intended only for the designated recipient. It may contain confidential or proprietary information and is subject to the attorney-client privilege and other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

**28-2**

| | |
|---|---|
| **From:** | Alon \| Bunzai Media <alon@bunzaimedia.com> |
| **Sent:** | Sunday, May 13, 2012 1:46 PM |
| **To:** | Roi \| Bunzai Media; Paul Medina |
| **Cc:** | Nastassia Yalley; Khristopher Bond |
| **Subject:** | Revised Collection Letter |
| **Attachments:** | AuraVie collection letter rev 051112.docx |

Revised collection letter attached.


Best Regards,


Alon Nottea
Executive Director \| CEO
Bunzai Media Group, Inc.
Skype: alonbaba
Office: 818.200.1035
Mobile: 818.652.5454
Mail: Alon@BunzaiMedia.com


<http://abwoffers.com/bunzai_email_logo/logo-bunzai-emailsignature.JPG>


Confidentiality Notice: this message is intended only for the designated recipient. It may contain confidential or proprietary information and is subject to the attorney-client privilege and other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

**Exhibit 137**

AuraVie

**Personal & Confidential**

**Auravie Skincare**
Collections Dept.
7900 Gloria Ave
Van Nuys, CA 91406
**12/5/2011**

**Wendi Goulet**
██████████
**Holland, MI 49423**
**Order ID: 194732**

Dear **Wendi Goulet**:

You are receiving this Collection Notice in reference to an account balance you currently owe to AuraVie Skincare in the amount of [amount] **$97.88**. This amount is past due.

According to our records, you signed up to receive a trial of our skincare products on [date] **9/21/2011.**

On [date] we delivered to you our [describe products].  According to the Terms and Conditions of the offer you accepted, you had ten (10) days in which try our products:

[state the applicable terms and conditions here]

You did not call us and request a Return Merchandise Authorization (RMA) number within ten (10) days of delivery of our products. In accordance with the Terms and Conditions of the offer you accepted, there is due and owing [amount] **$97.88** for the products we delivered to you.

We have made numerous attempts to contact you with regards to your overdue account balance, but we  have not heard back from you.

To avoid further collection activity, we must receive your payment for [amount] **$97.88** within twenty (20) days from the date of this letter. We reserve the right to turn your account over to a collection agency if payment is not received within twenty (20) days from the date of this letter.

Please call us at [payphone#] **888.324.9771** to make your payment. You may also remit a check to the address below.

Contact our customer care department at [ccphone#] 888-    -    if you have any questions or comments.

Sincerely,

Justin Fields

**AuraVie Skincare**
Collections Department
7900 Gloria Ave
Van Nuys, CA 91406

PINNACLE
L O G I S T I C S I N C

# Standard Operating Procedure | Pinnacle logistic Inc.
## ~~Auravie Email disposition protocol~~
*E-mail Department (Updated: Friday June 8, 2012)*

## Purpose

The ability to complete an email, with the correct steps made in both Limelight and Google docs.

## Scope

Email Department, Quality Assurance Department, Customer Service Department

## Prerequisites

- ***General Working knowledge of Lime Light.***
- ***General Working knowledge of Call Recorder.***
- ***General Working Knowledge of Microsoft Office.***

## Procedures

### Accessing Support Emails and Google Docs:

1. In order to access the Support Emails, you must first log in to Gmail account with the provided username and password.
   - A.     Username: support@bunzainetwork.com
   - B.     Password: BunZai1515



2. Once support emails are opened, click on *Documents* tab in order to access the email templates.



3. You will also be given shared accesss to the Google Documents (*Bunzai E-mails 2012),* in which we document every email with customers info.

    a. Log in to personal bunzai email and open shared



email

## Steps when handling an Email

1. When opening an email, you must determine whether it is from the Support E-mails or Commerce Pack server.



*Commerce Pack-*

*Support Email-*

2. Once email is opened, you can find the account through the Limelight system, with either/or customers name if listed in email, or Email Address. At times customer responds to one of the automated messages where tracking # or order ID # is provided.

3. In Limelight, when corresponding customers account is found, it is **important** that the email is copied and pasted into Lime Light and must include **Date** *(red arrow)* the email was sent, into the most recent order for documenting purposes.



4. Every email copied and pasted into the customers account, must be **called** to address the customers concerns, if no answer leave VM and send appropriate email *(blue arrow).* Eg, *Called customer, left vm, sent contact email.*

5. Email then has to be prioritized, mark on the support emails by clicking on the star to the left of email until you get to the correct prioritization. (*see below*)



- High Priority

- Medium Priority

- Low Priority

- Information/Sales

- Resolved

6. Once Customer has either been handled or responded to, you must then fill in the Google Docs spreadsheet with what the email pertained along with Customer ID. (*See below for descriptions of each option and drop down menus*)



7. Priority: Determines the importance of each email.
   a. Low- Email already resolved or other inquiries (sales, info)
   b. Medium- Email has been opened but no resolution yet
   c. High- Possible dispute being made by customer, immediate attention.

8. Customer ID: In order to keep track of the amount of emails and to pull up Customers account in LimeLight always input the Customers ID #.
9. Received On: Date the Email was sent to us.
10. Handled On: Date the Email department initially opened up the email, this is for reporting purposes.

11. Mailed From:  Choose from the drop the down menu, whether it is an email that was sent from the Support Email server or the Commerce Pack server.
12. Handled by: Agents name that handled or responded to email.
13. Email Type: Describes what the email is concerning, see below for options provided
    a. Cancellation Pre 10 Days- Email cancelling within the 10 day trial period
    b. Cancellation Post 10 Days- Email cancelling after the 10 day trial period
    c. Customer Complaint- Customer has already been handled, and is just expressing their opinion
    d. Confirming Cancellation- Customer has already been handled and would like to receive cancellation email
    e. Collections Email- Email is sent in regards to collections notice they might have receive, due to the account being delinquent
    f. Dispute Confirmation- Email is stating that she will not dispute the charges for courtesy credit offered by agent.  Correct format is as follows; *I have not and will not dispute the charges for the agreed amount of $_____*
    g. Other/ sales/ info- Email in regards to sales, questions regarding usage of product, adjustments on their account etc,.
    h.
14. Email Reason: Reason for why the action is being taken with customers account.
    a. Allergic Reaction
    b. Cannot afford product
    c. Does not agree to T&C
    d. Not Interested in Continuity
    e. questions about products/trial
    f. Unsatisfied w/Product results
    g. No specific reason
    h. Other

15. Email Dpt. Action Taken
    a. Called & E-Mailed Customer
    b. Left Voice Mail & E-Mailed Customer
    c. N/A, Sent Contact Email
    d. CSR Handled *(Customer Service Representative handled)*
    e. Other
    f. Sent Cxl Email
    g. Sent Refund Email

      h.  Sent off RMA email

      i.  Sent t&c

16. CSR Action Taken
    a. Stop Recurring
    b. Refunded & SR (*SR- Stop Recurring)*
    c. Refunded (No SR)
    d. SR & Sent Cancellation Email
    e. Waiting For Reply
    f. Issued RMA
    g. Other

17. Status: Where the email stands with customers account in Lime Light
    a. Pending- Attempted to contact customer, no reponse
    b. Follow Up- Email states charges made to their CC are going to be disputed
    c. Resolved- Customers account was handled whether it was by CSR agent or Email Dept.

18. Resolved Date: Only input date when the account is handled and fully resolved

## Revision History

| Date | Name | Revision Notes |
|------|------|----------------|
| 06/06/2012 | *Victor Godoy* | Created |
| *Click here to enter a date* | | |
| *Click here to enter a date* | | |
| *Click here to enter a date* | | |
| *Click here to enter a date* | | |
| *Click here to enter a date* | | |
| *Click here to enter a date* | | |

*Click here to enter a date*

*Click here to enter a date*

*Click here to enter a date*

*Click here to enter a date*

*Click here to enter a date*



**Exhibit 195**

| Page1 | (All) |
|---|---|

| Sum of Value | |
|---|---|
| **Row** | **Total** |
| Avi and Servers | $ (8,748.00) |
| B4 Fraud | $ (1,006.20) |
| Bank Charges | $ (28.00) |
| Chadpack | $ (4,098.00) |
| Computer | $ (1,062.58) |
| Craigslist | $ (100.00) |
| Dues & Subscriptions | $ (30.00) |
| Freight & Delivery | $ (143,464.39) |
| Fuel | $ (100.00) |
| Garnishment | $ (770.76) |
| Internet | $ (2,300.00) |
| LA DWP | $ (1,521.71) |
| Meals and Entertainment | $ (517.01) |
| Office Expenses | $ (167.67) |
| Office Supplies | $ (1,393.75) |
| Packaging Supplies | $ (777.00) |
| Payroll Service | $ (574.33) |
| Payroll Taxes | $ (29,412.28) |
| Repair & Maintenance | $ (882.40) |
| Replacement Card Fee | $ (5.00) |
| Revguard | $ (13,114.00) |
| Ricoh Printer | $ (9,693.37) |
| Salaries and Wages | $ (83,044.10) |
| Soccer Team | $ (500.00) |
| Software | $ (1,455.66) |
| SST | $ (2,500.00) |
| Telephone | $ (160.42) |
| Worker's comp | $ (3,751.95) |
| Xcalibur | $ (1,356.00) |
| **Grand Total** | **$ (312,534.58)** |

**EXHIBIT 222**

| Date | Name | Type | Amount |
|------|------|------|--------|
| 01/23/2013 | MYPLHR | Salaries and Wages | $ (28,740.18) |
| 01/10/2013 | MYPLHR | Salaries and Wages | $ (28,173.45) |
| 01/24/2013 | MYPLHR | Payroll Taxes | $ (14,510.32) |
| 01/10/2013 | MYPLHR | Payroll Taxes | $ (13,194.11) |
| 01/14/2013 | Revguard, LLC. | Revguard | $ (13,114.00) |
| 01/23/2013 | MYPLHR | Salaries and Wages | $ (11,636.57) |
| 01/10/2013 | LTU Communications | Avi and Servers | $ (8,748.00) |
| 01/10/2013 | MYPLHR | Salaries and Wages | $ (8,404.63) |
| 01/22/2013 | Oak River Insurance Co. | Worker's comp | $ (3,751.95) |
| 01/16/2013 | 0efbH Consulting | Salaries and Wages | $ (2,274.61) |
| 01/24/2013 | MYPLHR | Payroll Taxes | $ (1,707.85) |
| 01/07/2013 | LA DWP | LA DWP | $ (1,521.71) |
| 01/11/2013 | Xcaliber Solutions Inc. | Xcalibur | $ (1,356.00) |
| 01/24/2013 | Carlo Nolasco Final check | Salaries and Wages | $ (1,339.77) |
| 01/11/2013 | MYPLHR | Payroll Service | $ (574.33) |
| 01/07/2013 | Fortino Negrete - Soccer Team | Soccer Team | $ (500.00) |
| 01/11/2013 | Enrique Ayala | Repair & Maintenance | $ (500.00) |
| 01/03/2013 | CA State Disbursement Unit | Garnishment | $ (385.38) |
| 01/15/2013 | CA State Disbursement Unit | Garnishment | $ (385.38) |
| 01/10/2013 | Christian Torres | Repair & Maintenance | $ (300.00) |
| 01/21/2013 | John Ibarra Loan | Salaries and Wages | $ (300.00) |
| 01/10/2013 | Domestic Uniform Rental | Office Supplies | $ (197.09) |
| 01/07/2013 | Chadne Kidd Bonus | Salaries and Wages | $ (100.00) |
| 01/09/2013 | Wells Fargo Bank | Bank Charges | $ (10.00) |
| 01/09/2013 | Wells Fargo Bank | Bank Charges | $ (9.00) |
| 01/09/2013 | Wells Fargo Bank | Bank Charges | $ (6.00) |
| 01/09/2013 | Wells Fargo Bank | Bank Charges | $ (3.00) |

| Date | Name | Type | Amount |
|------|------|------|--------|
| 01/04/2013 | Subway | Meals and Entertainment | $ (230.00) |
| 01/08/2013 | Home Depot | Office Supplies | $ (148.11) |
| 01/09/2013 | B4 Enterprises, LLC. | B4 Fraud | $ (531.05) |
| 01/11/2013 | ProFlowers | Office Expenses | $ (40.14) |
| 01/11/2013 | Ck enterprises | Office Expenses | $ (127.53) |
| 01/14/2013 | Aso Fuel | Fuel | $ (100.00) |
| 01/14/2013 | Restaurant Depot | Meals and Entertainment | $ (287.01) |
| 01/14/2013 | Home Depot | Office Supplies | $ (69.38) |
| 01/14/2013 | Walgreens | Office Supplies | $ (344.55) |
| 01/14/2013 | Paradies | Office Supplies | $ (44.47) |
| 01/16/2013 | B4 Enterprises, LLC. | B4 Fraud | $ (111.80) |
| 01/17/2013 | Counterpath | Software | $ (49.95) |
| 01/17/2013 | Windows | Software | $ (69.99) |

EXHIBIT 222

| Date | Name | Type | Amount |
|------|------|------|--------|
| 01/18/2013 | Chadpak Co., Inc. | Chadpack | $ (2,098.00) |
| 01/03/2013 | 0efbH Consulting | Salaries and Wages | $ (2,074.89) |
| 01/25/2013 | Chadpak Co., Inc. | Chadpack | $ (2,000.00) |
| 01/07/2013 | Fry's Electronics | Software | $ (602.83) |
| 01/14/2013 | HSA Packaging Systems | Packaging Supplies | $ (530.00) |
| 01/14/2013 | Better Pack | Packaging Supplies | $ (247.00) |
| 01/17/2013 | Culligan Plumbing | Repair & Maintenance | $ (82.40) |
| 01/17/2013 | Home Tech Security | Dues & Subscriptions | $ (30.00) |
| 01/02/2013 | Bank of America | Replacement Card Fee | $ (5.00) |

EXHIBIT 222

| Date | Name | Type | Amount |
|------|------|------|--------|
| 01/11/2013 | Endicia | Freight & Delivery | $ (15.95) |
| 01/02/2013 | stamps.com | Freight & Delivery | $ (15.99) |
| 01/02/2013 | True Ship | Freight & Delivery | $ (19.95) |
| 01/14/2013 | Craiglist | Craigslist | $ (50.00) |
| 01/17/2013 | Craiglist | Craigslist | $ (50.00) |
| 01/03/2013 | SmartSheet | Software | $ (79.95) |
| 01/11/2013 | AT&T | Telephone | $ (160.42) |
| 01/10/2013 | Office Depot | Office Supplies | $ (183.06) |
| 01/17/2013 | Discount Mountain Software | Software | $ (202.94) |
| 01/02/2013 | Staples | Office Supplies | $ (407.09) |
| 01/09/2013 | Discount Mountain Software | Software | $ (450.00) |
| 01/10/2013 | Voip Supply | Computer | $ (1,062.58) |
| 01/17/2013 | SST Computing Inc | SST | $ (2,500.00) |
| 01/03/2013 | True Ship | Freight & Delivery | $ (3,412.50) |
| 01/04/2013 | Express One | Freight & Delivery | $ (5,000.00) |
| 01/03/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/04/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/07/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/08/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/09/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/11/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/14/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/15/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/16/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/17/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/17/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/21/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/21/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/22/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/23/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/24/2013 | Express One | Freight & Delivery | $ (7,500.00) |

| Date | Name | Type | Amount |
|------|------|------|--------|
| 01/03/2013 | B4 Enterprises, LLC. | B4 Fraud | $ (363.35) |
| 01/07/2013 | Time Warner Cable | Internet | $ (2,300.00) |
| 01/02/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/06/2013 | Express One | Freight & Delivery | $ (7,500.00) |
| 01/22/2013 | Ricoh | Ricoh Printer | $ (9,693.37) |

EXHIBIT 222

# Pinnacle Logistics Inc.
## Transaction Detail by Account
### January 1-25, 2013

**PL... 8416 (XXXXXX 8416)**

| Date | Transaction Type | Num | Name | Memo/Description | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 01/02/2013 | Credit Card Credit | | American Express | | Amex | -10,427.04 | -10,427.04 |
| 01/03/2013 | Payment | DirectPay | Zen Mobile Media Inc. | | Accounts Receivable (A/R) | 45,000.00 | 34,572.96 |
| 01/03/2013 | Check | 10335 | CA State Disbursement Unit | | Garnishment | -385.38 | 34,187.58 |
| 01/03/2013 | Credit Card Credit | | American Express | | Amex | -17,308.44 | 16,879.14 |
| 01/04/2013 | Check | | LA DWP | | Utilities | -1,521.71 | 15,357.43 |
| 01/07/2013 | Payment | | Kia Media Inc | | Accounts Receivable (A/R) | 40,000.00 | 55,357.43 |
| 01/07/2013 | Check | 5621 | Chadha Kidd | | Sub Contractors | -100.00 | 55,257.43 |
| 01/07/2013 | Check | 5624 | Forlino Negrete | | Salaries and Wages | -500.00 | 54,757.43 |
| 01/09/2013 | Payment | | Wells Fargo Bank | | Bank Charges | -3.00 | 54,754.43 |
| 01/09/2013 | Check | | Wells Fargo Bank | | Bank Charges | -6.00 | 54,748.43 |
| 01/09/2013 | Check | | Wells Fargo Bank | | Bank Charges | -10.00 | 54,738.43 |
| 01/09/2013 | Payment | | Heritage Alliance Group, Inc. | Soccer Team | Accounts Receivable (A/R) | 22,740.00 | 77,478.43 |
| 01/09/2013 | Check | | Wells Fargo Bank | | Bank Charges | -9.00 | 77,469.43 |
| 01/09/2013 | Payment | | Agoa Holdings Inc. | | Accounts Receivable (A/R) | 10,150.00 | 87,619.43 |
| 01/09/2013 | Check | | MYFLHR | | Payroll Taxes | -13,194.11 | 74,425.32 |
| 01/10/2013 | Check | | LTU Communications | | Accounts Payable | -8,748.00 | 65,677.32 |
| 01/10/2013 | Bill Payment (Check) | | Domestic Uniform Rental | | Dues & Subscriptions | -197.09 | 65,480.23 |
| 01/10/2013 | Check | 5626 | Christian Torres | Electrician | Repair & Maintenance | -300.00 | 65,180.23 |
| 01/10/2013 | Check | | MYFLHR | | Accounts Payable | -28,173.45 | 37,006.78 |
| 01/11/2013 | Payment | | MYFLHR | | Salaries and Wages | -8,404.63 | 28,602.15 |
| 01/11/2013 | Bill Payment (Check) | | Xcaliber Solutions Inc. | | Accounts Payable | -1,356.00 | 27,246.15 |
| 01/11/2013 | Payment | | INSIGHT MEDIA, INC. | | Accounts Receivable (A/R) | 20,000.00 | 47,246.15 |
| 01/11/2013 | Check | 5625 | Enrique Ayala | | Salaries and Wages | -500.00 | 46,746.15 |
| 01/11/2013 | Check | | City of Los Angeles | Alarm | Telephone | -35.00 | 46,711.15 |
| 01/11/2013 | Payment | | MYFLHR | | Dues & Subscriptions | -574.33 | 46,136.82 |
| 01/11/2013 | Credit Card Credit | | American Express | | Amex | -38,072.01 | 8,064.81 |
| 01/11/2013 | Payment | | Lifestyle Media Brands, Inc. | | Accounts Receivable (A/R) | 14,000.00 | 22,064.81 |
| 01/15/2013 | Payment | | Kia Media Inc | | Accounts Receivable (A/R) | 17,000.00 | 39,064.81 |
| 01/16/2013 | Check | | Revguard, LLC | | Accounts Payable | -13,114.00 | 25,950.81 |
| 01/16/2013 | Check | 10036 | CA State Disbursement Unit | | Garnishment | -385.38 | 25,565.43 |
| 01/16/2013 | Payment | | Heritage Alliance Group, Inc. | | Accounts Receivable (A/R) | 15,000.00 | 40,565.43 |
| 01/16/2013 | Bill Payment (Check) | | Getfit Consulting | | -Split- | -2,274.61 | 38,290.82 |
| 01/16/2013 | Payment | | Kia Media Inc | | Accounts Receivable (A/R) | 17,500.00 | 55,790.82 |
| 01/18/2013 | Payment | | American Express | | Payroll Service | -25,252.94 | 30,537.88 |
| 01/21/2013 | Check | | American Express | | Amex | -300.00 | 30,237.88 |
| 01/21/2013 | Check | 5628 | John Ibarra | advance | Insurance | -7,500.00 | 22,737.88 |
| 01/22/2013 | Credit Card Credit | | American Express | | Amex | -3,751.95 | 18,985.93 |
| 01/23/2013 | Check | | Oak River Insurance Co. | | Insurance | -11,636.57 | 7,349.36 |
| 01/23/2013 | Check | | MYFLHR | | Salaries and Wages | -28,740.18 | -21,390.82 |
| 01/23/2013 | Deposit | | | | Salaries and Wages | 72,000.00 | 50,609.18 |
| 01/23/2013 | Credit Card Credit | | American Express | | Amex | -30,000.00 | 20,609.18 |
| 01/23/2013 | Check | | MYFLHR | | Payroll Taxes | -1,707.85 | 18,901.33 |
| 01/24/2013 | Check | 5629 | Carlo Nalasco | SUI / Final Paycheck | Salaries and Wages | -1,339.77 | 17,561.56 |
| 01/24/2013 | Payment | | INSIGHT MEDIA, INC. | | Accounts Receivable (A/R) | 32,000.00 | 49,561.56 |
| 01/24/2013 | Check | | MYFLHR | | Payroll Taxes | -14,510.32 | 35,051.24 |

**Total for PL... 8416 (XXXXXX 8416)** = **35,051.24**

**PL... 8424 (XXXXXX 8424)**

| Date | Transaction Type | Num | Name | Memo/Description | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 01/04/2013 | Check | | Subway | | Meals and Entertainment | -230.00 | -230.00 |
| 01/09/2013 | Check | | Home Depot | | Office Supplies | -148.11 | -378.11 |
| 01/09/2013 | Transfer | | | | PLS | 632.11 | 254.00 |



| Date | Transaction Type | Num | Name | Memo/Description | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 01/08/2013 | Transfer | | | | PLS | 638.11 | 892.11 |
| 01/08/2013 | Transfer | | | | PLS | 632.11 | 1,524.22 |
| 01/08/2013 | Transfer | | | | PLS | 632.11 | 2,156.33 |
| **Total for PL BA1 (XXXXX 4424)** | | | | | | **631.05** | 1,625.28 |
| 01/17/2013 | Check | | Windows | | Software | -40.14 | 1,585.14 |
| 01/17/2013 | Check | | Countergain | Flowers for Tiffany's baby | Software | -127.53 | 1,457.61 |
| 01/16/2013 | Check | | B4 Enterprises, LLC. | | Dues | -100.00 | 1,357.61 |
| 01/14/2013 | Check | | Parallels | Gift cards | Other General and Admin Expenses | -287.01 | 1,070.60 |
| 01/14/2013 | Check | | Walgreens | | Other Expenses | -69.38 | 1,001.22 |
| 01/14/2013 | Check | | Home Depot | | Office Expenses | -344.55 | 656.67 |
| 01/11/2013 | Check | | Restaurant Depot | | Meals and Entertainment | -44.47 | 612.20 |
| 01/11/2013 | Check | | Asia Fuel | | Fuel | 612.20 | 500.40 |
| 01/10/2013 | Check | | Ok enterprises | | Office Supplies | -111.80 | 500.40 |
| 01/09/2013 | Check | | ProFlowers | | Office Expenses | -49.95 | 450.45 |
| 01/09/2013 | Check | | B4 Enterprises, LLC. | | Dual | -531.05 | 380.46 |
| **Total for PL BA1** | | | | | | **380.46** | 380.46 |
| **Total for PL** | | | | | | | |
| 01/17/2013 | Check | | Culligan | plumbing | Repair & Maintenance | -82.40 | -685.23 |
| 01/17/2013 | Check | | Fry's Electronics | | Office Expenses | -602.83 | -602.83 |
| **Total for PL BA-2** | | | | | | **-685.23** | -685.23 |
| 01/07/2013 | Transfer | | | | PL | -632.11 | -632.11 |
| **Total for PL BA-2** | | | | | | **-632.11** | -632.11 |
| 01/08/2013 | Transfer | | | | PL | -632.11 | -632.11 |
| **Total for PLS** | | | | | | **-632.11** | -632.11 |
| 01/25/2013 | Bill Payment (Check) | 20021 | Chadpak Co., Inc. | | Accounts Payable | -2,000.00 | 13,876.76 |
| 01/24/2013 | Payment | | DMA Media Holdings Inc. | Bill #40503 | Accounts Receivable (A/R) | 12,500.00 | 15,876.76 |
| 01/18/2013 | Bill Payment (Check) | 20020 | Chadpak Co., Inc. | Bill #40503 | Accounts Payable | -2,088.00 | 3,376.76 |
| 01/15/2013 | Check | | Home Tech Security | | Dues & Subscriptions | -30.00 | 5,474.76 |
| 01/11/2013 | Bill Payment (Check) | 20019 | American Express | | Amex | -15,650.00 | 5,504.76 |
| 01/11/2013 | Check | | Better Pack | | Packaging Supplies | -247.00 | 21,154.76 |
| 01/11/2013 | Check | 20022 | HSA Packaging Systems | 94578 | Accounts Payable | 20,000.76 | 21,331.76 |
| 01/04/2013 | Credit Card Credit | 20018 | Chase | | Credit Cards | -363.35 | 31,131.76 |
| 01/04/2013 | Check | 20017 | Citibank | | Credit Cards | -9,800.00 | 31,495.11 |
| 01/03/2013 | Check | 20016 | All-Star Beauty Products, Inc. | | Accounts Receivable (A/R) | 48,575.00 | 38,995.11 |
| 01/03/2013 | Check | 20016 | Bank of America | Replacement Card Fee | Credit Cards | -7,500.00 | -9,573.89 |
| 01/03/2013 | Check | 20015 | 0efkH Consulting | | Spit- | -2,074.89 | -2,079.89 |
| 01/02/2013 | Check | | Bank of America | Replacement Card Fee | Bank Charges | -5.00 | -5.00 |
| **Total for PL** | | | | | | **380.46** | 380.46 |
| **Total for PLS** | | | | | | | |
| **Accounts Receivable (A/R)** | | | | | | | |
| 01/08/2013 | Payment | | Aqua Holdings Inc. | | PL | -10,150.00 | -10,150.00 |
| 01/07/2013 | Payment | | Kai Media Inc | | PL | 30,000.00 | 30,000.00 |
| 01/07/2013 | Payment | | Kai Media Inc | | PL | -40,000.00 | -30,000.00 |
| 01/07/2013 | Payment | | Kai Media Inc | | PL | 10,000.00 | 10,000.00 |
| 01/03/2013 | Payment | | Kai Media Inc | | PLI | -48,575.00 | 0.00 |
| 01/03/2013 | Payment | | All-Star Beauty Products, Inc. | | PL | 48,575.00 | 48,575.00 |
| 01/03/2013 | Payment | DirecPay | Zen Mobile Media Inc. | | PL | -45,000.00 | 0.00 |
| 01/03/2013 | Payment | DirecPay | Zen Mobile Media Inc. | | PL | 45,000.00 | 45,000.00 |
| **Total for PLS** | | | | | | **-638.11** | -638.11 |
| 01/08/2013 | Transfer | | | | PL | -638.11 | -638.11 |
| **Total for PLS** | | | | | | **-632.11** | -632.11 |

EXHIBIT 222

| Date | Transaction Type | Num | Name | Memo/Description | Split | Amount | Balance |
|------|------------------|-----|------|------------------|-------|--------|---------|
| **Total for Accounts Receivable (A/R)** | | | | | | | |
| 01/09/2013 | Payment | | Agua Holdings Inc. | | PL | 10,150.00 | 0.00 |
| 01/09/2013 | Payment | | Heritage Alliance Group, Inc. | | PL | 22,740.00 | 22,740.00 |
| 01/09/2013 | Payment | | Heritage Alliance Group, Inc. | | PL | -22,740.00 | 0.00 |
| 01/11/2013 | Payment | | INSIGHT MEDIA, INC. | | PL | 20,000.00 | 20,000.00 |
| 01/11/2013 | Payment | | INSIGHT MEDIA, INC. | | PL | -20,000.00 | 0.00 |
| 01/11/2013 | Payment | | Kai Media Inc | | PL | 17,000.00 | 17,000.00 |
| 01/11/2013 | Payment | | Kai Media Inc | | PL | -17,000.00 | 0.00 |
| 01/11/2013 | Payment | | Lifestyle Media Brands, Inc. | | PL | 14,000.00 | 14,000.00 |
| 01/11/2013 | Payment | | Lifestyle Media Brands, Inc. | | PL | -14,000.00 | 0.00 |
| 01/16/2013 | Payment | | Heritage Alliance Group, Inc. | | PL | 15,000.00 | 15,000.00 |
| 01/16/2013 | Payment | | Heritage Alliance Group, Inc. | | PL | -15,000.00 | 0.00 |
| 01/16/2013 | Payment | | Kai Media Inc | | PL | 17,500.00 | 17,500.00 |
| 01/16/2013 | Payment | | Kai Media Inc | | PL | -17,500.00 | 0.00 |
| 01/16/2013 | Payment | | Kai Media Inc | | PL | 15,000.00 | 15,000.00 |
| 01/22/2013 | Payment | | Heritage Alliance Group, Inc. | | PL | -19,500.00 | -19,500.00 |
| 01/22/2013 | Payment | 3636 | AMD Financial Network, Inc. | | PL | 19,500.00 | 0.00 |
| 01/22/2013 | Payment | 3636 | AMD Financial Network, Inc. | | PL | 23,000.00 | 23,000.00 |
| 01/22/2013 | Payment | 7037 | Zen Mobile Media Inc. | | PL | -23,000.00 | 0.00 |
| 01/22/2013 | Payment | 7037 | Zen Mobile Media Inc. | | PL | 11,000.00 | 11,000.00 |
| 01/22/2013 | Payment | 40070 | Lifestyle Media Brands, Inc. | | PL | -11,000.00 | 0.00 |
| 01/22/2013 | Payment | 40070 | Lifestyle Media Brands, Inc. | | Undeposited Funds | 18,500.00 | 18,500.00 |
| 01/23/2013 | Deposit | | Agua Holdings Inc. | | -Spl- | -18,500.00 | 0.00 |
| 01/23/2013 | Deposit | | DMA Media Holdings Inc. | | Undeposited Funds | -37,000.00 | -37,000.00 |
| 01/24/2013 | Deposit | | INSIGHT MEDIA, INC. | | Undeposited Funds | -18,500.00 | -18,500.00 |
| 01/24/2013 | Deposit | | DMA Media Holdings Inc. | | Undeposited Funds | 12,500.00 | 13,500.00 |
| | | | INSIGHT MEDIA, INC. | | | -32,000.00 | -18,500.00 |
| **Total for Undeposited Funds** | | | | | | **-18,500.00** | |
| **Accounts Receivable (A/R)** | | | | | | | |
| 01/22/2013 | Payment | 3636 | AMD Financial Network, Inc. | | | 19,500.00 | 19,500.00 |
| 01/22/2013 | Payment | 3636 | AMD Financial Network, Inc. | | | -19,500.00 | 0.00 |
| 01/22/2013 | Payment | 7037 | Zen Mobile Media Inc. | | | 23,000.00 | 30,500.00 |
| 01/23/2013 | Deposit | | Zen Mobile Media Inc. | | | 30,500.00 | 53,500.00 |
| 01/23/2013 | Deposit | | | | | 11,000.00 | 42,500.00 |
| 01/23/2013 | Deposit | 7037 | INSIGHT MEDIA, INC. | | | -11,000.00 | 0.00 |
| **Total for Accounts Receivable (A/R)** | | | | | | **-19,500.00** | 19,500.00 |
| **Accounts Payable** | | | | | | | |
| 01/10/2013 | Bill Payment (Check) | 5625 | Domestic Uniform Rental | | | -197.09 | -197.09 |
| 01/10/2013 | Bill Payment (Check) | 5625 | Domestic Uniform Rental | | | 85.36 | -111.73 |
| 01/10/2013 | Bill Payment (Check) | 5625 | Domestic Uniform Rental | | | 111.73 | 0.00 |
| 01/11/2013 | Bill Payment (Check) | 5625 | Xcaliber Solutions Inc. | | | -1,356.00 | -1,356.00 |
| 01/14/2013 | Bill Payment (Check) | | Xcaliber Solutions Inc. | | | 1,356.00 | 0.00 |
| 01/14/2013 | Bill Payment (Check) | 20019 | Revguard, LLC. | | | -247.00 | -247.00 |
| 01/14/2013 | Bill Payment (Check) | 20019 | Better Pack | | | 12,867.00 | 12,867.00 |
| 01/14/2013 | Bill Payment (Check) | | Better Pack | | | 13,114.00 | 13,114.00 |
| 01/18/2013 | Bill Payment (Check) | 20020 | Revguard, LLC. | | | -13,114.00 | 0.00 |
| 01/18/2013 | Bill Payment (Check) | 20020 | Chatpak Co., Inc. | | | -2,088.00 | -2,088.00 |
| 01/25/2013 | Bill Payment (Check) | 20021 | Chatpak Co., Inc. | | | 2,088.00 | 0.00 |
| 01/25/2013 | Bill Payment (Check) | 20021 | Chatpak Co., Inc. | | | -2,000.00 | -2,000.00 |
| | | | Chatpak Co., Inc. | | | 2,000.00 | 0.00 |
| **Total for Accounts Payable** | | | | | | **0.00** | 0.00 |
| **Amex** | | | | | | | |
| 01/02/2013 | Credit Card Expense | | stamps.com | | Dues & Subscriptions | 15.99 | 15.99 |
| 01/02/2013 | Credit Card Credit | | American Express | | (XXXXXX 84 16) | -10,427.04 | -10,411.05 |
| 01/02/2013 | Credit Card Expense | | True Ship | | Freight & Delivery | 19.95 | -10,391.10 |
| 01/02/2013 | Credit Card Expense | | Staples | | Office Expenses | 407.09 | -9,984.01 |
| 01/03/2013 | Credit Card Expense | | True Ship | | Freight & Delivery | 3,412.50 | -6,571.51 |

| Date | Transaction Type | Num | Name | Memo/Description | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 01/03/2013 | Credit Card Expense | | Express One | | Freight & Delivery | 7,500.00 | 928.49 |
| 01/03/2013 | Credit Card Expense | | SmartSheet | | Dues & Subscriptions | 79.95 | 1,008.44 |
| 01/03/2013 | Credit Card Expense | | Express One | | Freight & Delivery | 7,500.00 | 8,508.44 |
| 01/04/2013 | Credit Card Credit | | Express One | | Freight & Delivery | 5,000.00 | 13,508.44 |
| 01/04/2013 | Check | | Express One | | Freight & Delivery | -17,308.44 | -3,800.00 |
| 01/07/2013 | Credit Card Expense | | American Express | | Software | 7,500.00 | 3,700.00 |
| 01/08/2013 | Credit Card Expense | | Express One | | Freight & Delivery | 7,500.00 | 11,200.00 |
| 01/08/2013 | Credit Card Expense | | Express One | | Software | 450.00 | 11,650.00 |
| 01/09/2013 | Credit Card Expense | | Discount Mountain Software | | Freight & Delivery | -15,000.00 | -25,000.00 |
| 01/09/2013 | Credit Card Expense | | Express One | | Freight & Delivery | 7,500.00 | -17,500.00 |
| 01/09/2013 | Credit Card Expense | | Voip Supply | | Computer | 1,062.58 | 20,212.58 |
| 01/10/2013 | Credit Card Expense | | Office Depot | | Supplies | 183.06 | 20,395.64 |
| 01/10/2013 | Credit Card Expense | | American Express | | Freight & Delivery | -38,072.01 | -17,676.37 |
| 01/10/2013 | Credit Card Expense | | AT&T | | Telephone | 160.42 | -17,515.95 |
| 01/11/2013 | Credit Card Expense | | Endicia | | Freight & Delivery | 15.95 | -17,515.95 |
| 01/11/2013 | Credit Card Expense | | Express One | | Freight & Delivery | -17,515.95 | -17,678.37 |
| 01/11/2013 | Credit Card Expense | | Craigslist | | Dues & Subscriptions | 50.00 | -5,400.00 |
| 01/11/2013 | Credit Card Expense | | | | Dues & Subscriptions | -2,500.00 | |
| 01/11/2013 | Credit Card Credit | | American Express | | PLI | -17,676.37 | -2,500.00 |
| 01/16/2013 | Credit Card Expense | | Express One | | PLI (XXXXXX 9416) | 202.94 | 15,252.94 |
| 01/16/2013 | Credit Card Expense | | Express One | | Freight & Delivery | | |
| 01/16/2013 | Credit Card Expense | | Express One | | Freight & Delivery | | |
| 01/16/2013 | Credit Card Expense | | SST Computing Inc | | Sub Contractors | 2,500.00 | 15,000.00 |
| 01/17/2013 | Credit Card Expense | | Craigslist | | Dues & Subscriptions | 50.00 | 15,000.00 |
| 01/17/2013 | Credit Card Credit | | Discount Mountain Software | | Software | | 15,252.94 |
| 01/17/2013 | Credit Card Credit | | American Express | | PLI (XXXXXX 9416) | -25,252.94 | -2,500.00 |
| 01/17/2013 | Credit Card Expense | | Express One | | Freight & Delivery | -10,000.00 | -2,500.00 |
| 01/17/2013 | Credit Card Expense | | Express One | | Freight & Delivery | -7,500.00 | -2,500.00 |
| 01/21/2013 | Credit Card Expense | 61009 | American Express | | PLI (XXXXXX 9416) | -383.35 | 383.35 |
| 01/21/2013 | Credit Card Expense | | Express One | | Freight & Delivery | 5,000.00 | -7,500.00 |
| 01/22/2013 | Credit Card Expense | | American Express | | PLI (XXXXXX 9416) | -30,000.00 | -7,108.65 |
| 01/22/2013 | Credit Card Expense | | Express One | | Freight & Delivery | -7,500.00 | 5,000.00 |
| 01/23/2013 | Credit Card Credit | | American Express | | PLI (XXXXXX 9416) | 7,500.00 | -25,000.00 |
| 01/23/2013 | Credit Card Expense | | Express One | | Freight & Delivery | -30,000.00 | -7,500.00 |
| 01/23/2013 | Credit Card Expense | | Express One | | Freight & Delivery | 7,500.00 | -17,500.00 |
| 01/24/2013 | Credit Card Expense | | Express One | | Freight & Delivery | -17,500.00 | -10,000.00 |
| **Total for Amex Credit Cards** | | | | | | **-10,000.00** | **-10,000.00** |
| **Total for Credit Cards** | | | | | | **2,193.37** | **2,193.37** |
| **Sales** | | | | | | | |
| 01/02/2013 | Invoice | 10396 | Zen Mobile Media Inc. | Fulfillment Services | Accounts Receivable (A/R) | 45,000.00 | 45,000.00 |
| 01/03/2013 | Invoice | 10069 | All-Star Beauty Products, Inc. | Fulfillment Services | Accounts Receivable (A/R) | 48,575.00 | 93,575.00 |
| 01/03/2013 | Check | 20016 | B4 Enterprises, LLC. | Fulfillment Services | Sub Con | 363.35 | 7,863.35 |
| 01/03/2013 | Invoice | 10375 | Kiai Media Inc | Fulfillment Services | Accounts Receivable (A/R) | 10,000.00 | 103,575.00 |
| 01/04/2013 | Check | 20017 | Bank of America | Fulfillment Services | PLI BA1 | -7,500.00 | 363.35 |
| 01/04/2013 | Invoice | 10412 | Kiai Media Inc | Fulfillment Services | Accounts Receivable (A/R) | 30,000.00 | 133,575.00 |
| 01/09/2013 | Invoice | 10380 | Heritage Alliance Group, Inc. | Fulfillment Services | Accounts Receivable (A/R) | 22,740.00 | 156,315.00 |
| 01/09/2013 | Invoice | 10352 | Agoa Holdings Inc. | Fulfillment Services | Accounts Receivable (A/R) | 10,150.00 | 166,465.00 |
| 01/07/2013 | Credit Card Expense | | Citibank | | Freight & Delivery | -383.35 | -7,500.00 |
| 01/11/2013 | Invoice | 10412 | Kiai Media Inc | Fulfillment Services | Accounts Receivable (A/R) | 17,000.00 | 183,465.00 |
| 01/11/2013 | Invoice | 10305 | Lifestyle Media Brands, Inc. | Fulfillment Services | Accounts Receivable (A/R) | 14,000.00 | 197,465.00 |
| 01/09/2013 | Credit Card Expense | | Chase | | Internet | 2,300.00 | 2,300.00 |
| 01/11/2013 | Invoice | 10381 | INSIGHT MEDIA, INC. | Fulfillment Services | Accounts Receivable (A/R) | 20,000.00 | 217,465.00 |
| 01/11/2013 | Invoice | | Free Trial Sales | Fulfillment Services | | -9,800.00 | -7,500.00 |
| 01/16/2013 | Invoice | 10413 | Heritage Alliance Group, Inc. | Fulfillment Services | Accounts Receivable (A/R) | 15,000.00 | 232,465.00 |

**EXHIBIT 222**

| Date | Transaction Type | Num | Name | Memo/Description | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for Sales** | | | | | | 147,965.00 | 147,965.00 |
| **Bank Charges** | | | | | | | |
| 01/16/2013 | Invoice | 10412 | Kal Media Inc | Fulfillment Services | Accounts Receivable (A/R) | 17,500.00 | 249,965.00 |
| 01/22/2013 | Invoice | 10396 | Zen Mobile Media Inc. | Fulfillment Services | Accounts Receivable (A/R) | 23,000.00 | 272,965.00 |
| 01/22/2013 | Invoice | 10305 | Lifestyle Media Brands, Inc. | Fulfillment Services | Accounts Receivable (A/R) | 11,000.00 | 283,965.00 |
| 01/22/2013 | Invoice | 10405 | AMG Financial Network, Inc | Fulfillment Services | Accounts Receivable (A/R) | 19,500.00 | 303,465.00 |
| 01/24/2013 | Invoice | 10381 | INSIGHT MEDIA, INC. | Fulfillment Services | Accounts Receivable (A/R) | 32,000.00 | 335,465.00 |
| 01/24/2013 | Invoice | 10340 | DMA Media Holdings Inc. | Free Trial Sales / Fulfillment Services | Accounts Receivable (A/R) | 12,500.00 | 347,965.00 |
| 01/10/2013 | Check | | Bank of America | | PLI BA-1  7386 | 5.00 | 5.00 |
| 01/09/2013 | Check | | Wells Fargo Bank | | PLI [XXXXXX 8416] | 3.00 | 8.00 |
| 01/09/2013 | Check | | Wells Fargo Bank | | PLI [XXXXXX 8416] | 9.00 | 17.00 |
| 01/09/2013 | Check | | Wells Fargo Bank | | PLI [XXXXXX 8416] | 6.00 | 23.00 |
| 01/09/2013 | Check | | Wells Fargo Bank | | PLI [XXXXXX 8416] | 10.00 | 33.00 |
| **Total for Bank Charges** | | | | | | 33.00 | 33.00 |
| **Computer** | | | | | | | |
| 01/10/2013 | Credit Card Expense | | Voip Supply | | Amex | 1,062.58 | 1,062.58 |
| **Total for Computer** | | | | | | 1,062.58 | 1,062.58 |
| **Hardware** | | | | | | | |
| 01/16/2013 | Check | | Getfish Consulting | | PLI [XXXXXX 8416] | 274.61 | 274.61 |
| **Total for Hardware** | | | | | | 274.61 | 274.61 |
| **Dues & Subscriptions** | | | | | | | |
| 01/02/2013 | Credit Card Expense | | stamps.com | | Amex | 15.99 | 15.99 |
| 01/02/2013 | Credit Card Expense | | SmartSheet | | Amex | 79.95 | 95.94 |
| 01/09/2013 | Check | | B4 Enterprises, LLC. | | PLI [XXXXXX 8424] | 531.05 | 626.99 |
| 01/11/2013 | Check | | LTU Communications | | PLI [XXXXXX 8424] | 8,748.00 | 9,374.99 |
| 01/11/2013 | Credit Card Expense | | City of Los Angeles | | PLI [XXXXXX 8416] | 35.00 | 9,409.99 |
| 01/11/2013 | Credit Card Expense | | Eonica | | Amex | 15.95 | 9,425.94 |
| 01/14/2013 | Credit Card Expense | | Craigslist | | Amex | 50.00 | 9,475.94 |
| 01/16/2013 | Check | | B4 Enterprises, LLC. | Craigslist | PLI [XXXXXX 8424] | 111.80 | 9,587.74 |
| 01/17/2013 | Check | | Home Tech Security | | PLI BA-1 | 30.00 | 9,617.74 |
| 01/17/2013 | Check | | Craigslist | | PLI [XXXXXX 8416] | 50.00 | 9,667.74 |
| **Total for Dues & Subscriptions** | | | | | | 9,667.74 | 9,667.74 |
| **Total for Computer with sub-accounts** | | | | | | 1,337.19 | 1,337.19 |
| **Equipment Rental** | | | | | | | |
| 01/22/2013 | Credit Card Expense | | RcRoo | | Credit Cards | 9,693.37 | 9,693.37 |
| **Total for Equipment Rental** | | | | | | 9,693.37 | 9,693.37 |
| **Freight & Delivery** | | | | | | | |
| 01/02/2013 | Credit Card Expense | | Express One | | Credit Cards | 7,500.00 | 7,500.00 |
| 01/02/2013 | Credit Card Expense | | True Ship | | Amex | 19.95 | 7,519.95 |
| 01/03/2013 | Credit Card Expense | | True Ship | | Amex | 3,412.50 | 10,932.45 |
| 01/03/2013 | Credit Card Expense | | Express One | | Amex | 7,500.00 | 18,432.45 |
| 01/04/2013 | Credit Card Expense | | Express One | | Amex | 7,500.00 | 25,932.45 |
| 01/04/2013 | Credit Card Expense | | Express One | | Amex | 5,000.00 | 30,932.45 |
| 01/09/2013 | Credit Card Expense | | Express One | | Amex | 5,000.00 | 38,432.45 |
| 01/09/2013 | Credit Card Expense | | Express One | | Amex | 7,500.00 | 45,932.45 |
| 01/07/2013 | Credit Card Expense | | Express One | | Amex | 7,500.00 | 53,432.45 |
| 01/09/2013 | Credit Card Expense | | Express One | | Amex | 7,500.00 | 60,932.45 |
| 01/14/2013 | Credit Card Expense | | Express One | | Amex | 7,500.00 | 68,432.45 |
| 01/15/2013 | Credit Card Expense | | Express One | | Amex | 7,500.00 | 75,932.45 |
| 01/16/2013 | Credit Card Expense | | Express One | | Amex | 7,500.00 | 83,432.45 |
| 01/16/2013 | Credit Card Expense | | Express One | | Amex | 7,500.00 | 90,932.45 |
| 01/17/2013 | Credit Card Expense | | Express One | | Amex | 7,500.00 | 98,432.45 |
| 01/17/2013 | Credit Card Expense | | Express One | | Amex | 7,500.00 | 105,932.45 |
| 01/21/2013 | Credit Card Expense | 51009 | Express One | | Amex | 7,500.00 | 113,432.45 |
| 01/21/2013 | Credit Card Expense | | Express One | | Amex | 7,500.00 | 120,932.45 |
| 01/21/2013 | Credit Card Expense | | Express One | | Amex | 7,500.00 | 124,432.45 |

EXHIBIT 222

| Date | Transaction Type | Num | Name | Memo/Description | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for Freight & Delivery** | | | | | | | **143,432.45** |
| **Fuel** | | | | | | | |
| 01/23/2013 | Credit Card Expense | | Express One | | Amex | 7,500.00 | 135,932.45 |
| 01/24/2013 | Credit Card Expense | | Express One | | Amex | 7,500.00 | 143,432.45 |
| **Total for Fuel** | | | | | | **143,432.45** | **143,432.45** |
| **Garnishment** | | | | | | | |
| 01/14/2013 | Check | | Aso Fuel | | PL (XXXXXX 8424) | 100.00 | 100.00 |
| **Total for Garnishment** | | | | | | **100.00** | **100.00** |
| **Insurance** | | | | | | | |
| 01/02/2013 | Check | 10035 | CA State Disbursement Unit | | PL (XXXXXX 8416) | 385.38 | 385.38 |
| 01/15/2013 | Check | 10036 | CA State Disbursement Unit | | PL (XXXXXX 8416) | 385.38 | 770.76 |
| **Total for Garnishment** | | | | | | **770.76** | **770.76** |
| 01/22/2013 | Check | | Oak River Insurance Co. | | PL (XXXXXX 8416) | 3,751.95 | 3,751.95 |
| **Total for Insurance** | | | | | | **3,751.95** | **3,751.95** |
| **Internet** | | | | | | | |
| 01/07/2013 | Credit Card Expense | | Time Warner Cable | | Credit Cards | 2,300.00 | 2,300.00 |
| **Total for Internet** | | | | | | **2,300.00** | **2,300.00** |
| **Meals and Entertainment** | | | | | | | |
| 01/04/2013 | Check | | Subway | | PL (XXXXXX 8424) | 230.00 | 230.00 |
| 01/14/2013 | Check | | Restaurant Depot | | PL (XXXXXX 8424) | 287.01 | 517.01 |
| **Total for Meals and Entertainment** | | | | | | **517.01** | **517.01** |
| **Office Expenses** | | | | | | | |
| 01/02/2013 | Credit Card Expense | | Staples | | Amex | 407.09 | 407.09 |
| 01/07/2013 | Check | | Fry's Electronics | | PL B+G (XXXXXX 8424) | 662.83 | 1,069.92 |
| 01/11/2013 | Check | | Ck enterprises | | PL (XXXXXX 8424) | 127.53 | 1,197.45 |
| 01/14/2013 | Check | | ProFlowers | | PL (XXXXXX 8424) | 40.14 | 1,237.59 |
| 01/14/2013 | Check | | Wildgreens | | PL (XXXXXX 8424) | 344.55 | 1,522.14 |
| **Total for Office Expenses** | | | | | | **1,522.14** | **1,522.14** |
| **Office Supplies** | | | | | | | |
| 01/09/2013 | Check | | Home Depot | | PL (XXXXXX 8424) | 148.11 | 148.11 |
| 01/14/2013 | Check | | Home Depot | | PL (XXXXXX 8424) | 69.38 | 217.49 |
| **Total for Office Supplies** | | | | | | **217.49** | **217.49** |
| **Other General and Admin Expenses** | | | | | | | |
| 01/14/2013 | Check | | Paradies | | PL (XXXXXX 8424) | 44.47 | 44.47 |
| **Total for Other General and Admin Expenses** | | | | | | **44.47** | **44.47** |
| **Packaging Supplies** | | | | | | | |
| 01/14/2013 | Check | 20022 | HSA Packaging Systems | | PL B+G | 530.00 | 530.00 |
| 01/19/2013 | Bill | 40503 | Chalquist Co., Inc. | | Accounts Payable | 2,098.00 | 2,628.00 |
| 01/25/2013 | Bill | 40503 | Chalquist Co., Inc. | | Accounts Payable | 2,000.00 | 4,628.00 |
| **Total for Packaging Supplies** | | | | | | **4,628.00** | **4,628.00** |
| **Payroll Service** | | | | | | | |
| 01/11/2013 | Check | | MYPLHR | | PL (XXXXXX 8416) | 574.33 | 574.33 |
| 01/21/2013 | Check | 5628 | John Ibarra | | PL (XXXXXX 8416) | 300.00 | 874.33 |
| **Total for Payroll Service** | | | | | | **874.33** | **874.33** |
| **Payroll Taxes** | | | | | | | |
| 01/09/2013 | Check | | MYPLHR | | PL (XXXXXX 8416) | 13,194.11 | 13,194.11 |
| 01/24/2013 | Check | | MYPLHR | | PL (XXXXXX 8416) | 1,707.85 | 14,901.96 |
| 01/24/2013 | Check | | MYPLHR | | PL (XXXXXX 8416) | 14,510.32 | 29,412.28 |
| **Total for Payroll Taxes** | | | | | | **29,412.28** | **29,412.28** |
| **Repair & Maintenance** | | | | | | | |
| 01/11/2013 | Check | 5626 | Christian Torres | | PL B+G (XXXXXX 8416) | 300.00 | 300.00 |
| 01/17/2013 | Check | | Culligan | | PL (XXXXXX 8416) | 82.40 | 382.40 |
| **Total for Repair & Maintenance** | | | | | | **382.40** | **382.40** |
| **Salaries and Wages** | | | | | | | |
| 01/07/2013 | Check | 5621 | Chadne Kidd | | MYPLHR | 100.00 | 100.00 |
| 01/09/2013 | Check | | MYPLHR | | PL (XXXXXX 8416) | 28,173.45 | 28,273.45 |
| 01/09/2013 | Check | | MYPLHR | | PL (XXXXXX 8416) | 8,404.63 | 36,678.08 |
| **Total for Repair & Maintenance** | | | | | | | |

**EXHIBIT 222**

| | Date | Transaction Type | Num | Name | Memo/Description | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | 01/23/2013 | Check | | MYPLHR | | PI... | 28,740.18 | 65,418.26 |
| | 01/23/2013 | Check | | MYPLHR | | PI... | 11,636.57 | 77,054.83 |
| | 01/24/2013 | Check | 5829 | Carlo Nolasco | | PI(XXXXXX 8416) | 1,339.77 | 78,394.60 |
| **Total for Salaries and Wages** | | | | | | | **78,394.60** | 78,394.60 |
| **Software** | | | | | | | | |
| | 01/09/2013 | Credit Card Expense | | Discount Mountain Software | | Amex | 450.00 | 450.00 |
| | 01/17/2013 | Check | | Windows | | PI... | 69.99 | 519.99 |
| | 01/17/2013 | Credit Card Expense | | Discount Mountain Software | | Amex | 202.94 | 722.93 |
| | 01/17/2013 | Check | | Counterpath | | PI(XXXXXX 8424) | 49.95 | 772.88 |
| **Total for Software** | | | | | | | **772.88** | 772.88 |
| **Sub Contractors** | | | | | | | | |
| | 01/03/2013 | Credit Card Expense | | B4 Enterprises, LLC. | | Credit Cards | 363.35 | 363.35 |
| | 01/03/2013 | Check | | 0efrH Consulting | | PI BA1 | 2,000.00 | 2,363.35 |
| | 01/07/2013 | Check | 5824 | Fortino Negrete | | PI(XXXXXX 8416) | 500.00 | 2,863.35 |
| | 01/11/2013 | Bill | 10253 | Xcaliber Solutions Inc. | | Accounts Payable | 1,356.00 | 4,219.35 |
| | 01/14/2013 | Bill | 16017757 | Revguard, LLC. | | Accounts Payable | 13,114.00 | 17,333.35 |
| | 01/16/2013 | Check | | 0efrH Consulting | | PI(XXXXXX 8416) | 2,000.00 | 19,333.35 |
| | 01/17/2013 | Credit Card Expense | | SST Computing Inc | | Amex | 2,500.00 | 21,833.35 |
| **Total for Sub Contractors** | | | | | | | **21,833.35** | 21,833.35 |
| **Supplies** | | | | | | | | |
| | 01/03/2013 | Check | 20015 | 0efrH Consulting | | PI BA1 | 74.89 | 74.89 |
| | 01/10/2013 | Credit Card Expense | | Office Depot | | Amex | 183.06 | 257.95 |
| | 01/14/2013 | Bill | 48800 | Better Pack | | Accounts Payable | 247.00 | 504.95 |
| **Total for Supplies** | | | | | | | **504.95** | 504.95 |
| **Telephone** | | | | | | | | |
| | 01/11/2013 | Check | 5825 | Enrique Ayala | | PI(XXXXXX 8416) | 500.00 | 500.00 |
| | 01/11/2013 | Credit Card Expense | | AT&T | | Amex | 160.42 | 660.42 |
| **Total for Telephone** | | | | | | | **660.42** | 660.42 |
| **Utilities** | | | | | | | | |
| | 01/07/2013 | Check | | LA DWP | | PI... | 1,521.71 | 1,521.71 |
| | 01/10/2013 | Bill | 1207123805 | Domestic Uniform Rental | | Accounts Payable | 111.73 | 1,633.44 |
| | 01/10/2013 | Bill | 105133805 | Domestic Uniform Rental | | Accounts Payable | 85.36 | 1,718.80 |
| **Total for Utilities** | | | | | | | **1,718.80** | 1,718.80 |

**To:**    Norman Bentley[nb@mmd-holdings.com]
**Cc:**    Alon[astclaimedia@gmail.com] Case 2:16-cv-04927 Document 380-2   Filed 04/21/16   Page 25 of 69   Page ID #:9512
**From:**  Nastassia Yalley
**Sent:**  Wed 5/12/2010 4:47:48 PM
**Subject:**  Re: Panama paperwork
**MAIL_RECEIVED:**  Wed 5/12/2010 4:47:48 PM

Okay here come the questions. Please bear with me :]

1. Do I fill the signature cards under Emilio McIntosh and Fernando Castillo?
2. There is also a receipt for request for Checkbook, do you need to fill that out?
If so can we put Motti or Alon's name on that?

3. Also what do they mean by Identity number (on all the sheets)?
4. Who should we put for President, Secretary, and Treasurer?
5. Profile for Directors - is this Alon?
6. Name of Owners - is this Alon?
7. Do the references have to be in Panama?


On Wed, May 12, 2010 at 12:53 PM, Norman Bentley <nb@mmd-holdings.com> wrote:

What specific info do you need?

Thanks,
Norman Bentley

Cell ████ 9200



*******************************************
Disclaimer:
This email message, its contents and any attachments hereto, are for the
sole use of the intended recipient(s) and may contain confidential and
privileged information. Any unauthorized review, use, disclosure or
distribution is prohibited. If you are not the intended recipient, please
contact the sender by reply email and destroy all copies of the original
message.

Notwithstanding the Uniform Electronic Transactions Act or the applicability
of any other law of similar substance or effect, absent an express statement
to the contrary hereinabove, this email communication, its contents and any
attachments hereto, are not intended to represent an offer or acceptance to
enter into a contract and are not otherwise intended to bind the sender, any
of its clients, or any other person or entity.
*******************************************
Please consider the environment before printing this email.
*******************************************


On May 12, 2010, at 3:22 PM, Nastassia Yalley <nastassianwm@gmail.com> wrote:


Hi Norman

Do you know where I can find more information on this Queensway Capital corp?

We had someone read through that scanned document and I can't find a phone number, or an ID. If not can we fill it out under DSA since I know that information? Please let me know, thank you

On Tue, May 11, 2010 at 2:36 PM, Norman Bentley <nb@mmd-holdings.com> wrote:

For the panama bank, the panama Corp.

Thanks,
Norman Bentley

Cell: ████-9200

*******************************************
Disclaimer:
This email message, its contents and any attachments hereto, are for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message.

Notwithstanding the Uniform Electronic Transactions Act or the applicability of any other law of similar substance or effect, absent an express statement to the contrary hereinabove, this email communication, its contents and any attachments hereto, are not intended to represent an offer or acceptance to enter into a contract and are not otherwise intended to bind the sender, any of its clients, or any other person or entity.
*******************************************
Please consider the environment before printing this email.
*******************************************

On May 11, 2010, at 4:50 PM, Nastassia Yalley <nastassianwm@gmail.com> wrote:

> Hi Norman,
>
> Should we fill out the paperwork under DSA Holdings, INC OR The panama corp?
> Please let me know, thank you :]
>
> -- -- -- -- -- -- -- --
> Nastassia Yalley
> Director of Operations
> ████6800

--
Nastassia Yalley
Director of Operations
████6800

Nastassia Yalley
Director of Operations
█████.6800

Exhibit 262

| | |
|---|---|
| **From:** | Khristopher <khristopher007@gmail.com> |
| **Sent:** | Monday, August 01, 2011 5:55 PM |
| **To:** | Alon |
| **Subject:** | agreement for fulfillment and call center services |
| **Attachments:** | Exclusive fulfillment and call center agreement.docx |

Khristopher Bond, COO
BunZai Media Group, Inc.
Direct 818.200.1045 | Mobile ▮▮▮▮▮▮

<http://abwoffers.com/bunzai_email_logo/logo-bunzai-emailsignature.JPG>

CONFIDENTIALITY NOTICE:
This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you.

**EXHIBIT 455**

# Exclusive U.S.A Fulfillment & Call Center Agreement

By this agreement, commencing for the date herein and continuing for 2 years, is by and between Skincare OÜ, doing business at Ahtri 10a Tallinn 10151 Estonia, Registrikood 12083190, Number: +372-602-7116, email: SKINCAREU@HOTMAIL.COM (hereinafter referred to as "Company.") and Bunzai Media Group, doing business at 7900 Gloria Avenue, Van Nuys, CA 91406 (hereinafter referred to as "Bunzai" and together with Company referred to as "parties".)

It is understood by both parties, that the Company has given the rights to Bunzai, to provide fulfillment and call center services for the Company's skincare products, The Miracle Face & Body Treatment, and AuraVie Skincare in the United States.

Bunzai will waive its set up fee, and will invoice Company on a weekly basis.  Company shall pay invoices immediately upon receipt.

This agreement shall automatically renew for indefinite 2 year periods unless either party, with just cause, sends the other a written termination letter no later than 60 days prior to the end of that term.

Agreed and accepted to on July 1st, 2011 by;


_____

OLEG TRUSHLYA
Skincare OÜ
Ahtri 10a Tallinn 10151 Estonia
registrikood 12083190
Number: +372-602-7116
SKINCAREU@HOTMAIL.COM

_____

ALON NOTTEA
BunZai Media
7900 Gloria Avenue
Van Nuys, CA 91406
Number: 818-200-1035

**EXHIBIT 455**

**From:**                  Doron <doron@doron.us>
**Sent:**                 Friday, June 08, 2012 3:05 PM
**To:**                     'David Davidian, CPA'
**Subject:**            RE: SBM Management Inc.
**Attachments:**     Stephan Bauer DL.pdf; Signature.pdf

SBM Management Inc.

655 N. Central Ave. Suite 1700

Glendale, CA 91203

Stephan Bauer

SS ▮▮▮▮-1320

**EXHIBIT 536**



EXHIBIT 536



EXHIBIT 536

EXHIBIT 536

| From: | David M <david@mediaurge.com> |
|---|---|
| Sent: | Monday, September 22, 2014 6:30 PM |
| Subject: | Re: request |

Hi Igor,

This morning I woke up at 4am in Sonoma. Near Napa Valley. 2 hours above San Francisco.
I missed my first flight at 7:30.
Placed on standby at 9:30 - got bumped and flew on 10:30am flight out of Oakland and landed at Burbank at 11:30.
Came into office around 13:00.
All Morning Long, Working From LapTop, From Car, From Bus and Plane.

Okay.
I just finished updating corporate report.

You and I need to talk and create process for this new Large Transfer.
Please. Tomorrow morning I will call you around 7am PST.

1- How many new sales today - 37
2- how many re-bills stage-(1) - 25
3- how many re-bills stage-(2) - 1

4-how many calls from which re-bills (or 1 or 2 or 3)  - Customer Service left early today, 4pm, did not get info yet. I need to get access to Customer Service CRM so I can get info direct.

5- life time  v stay with us average one customer for each affiliate - Customer Service left early today, 4pm, did not get info yet. I need to get access to Customer Service CRM so I can get info direct.

6- how many charge backs (for each affiliate and what period charge (0-1-2-3-) - Tyler is gone. I need to get access to ChargeBack Armor so I can get info direct.

7-how many & how mach returns $ to customer( if can per each  affiliate ) - Our Refund Report says $0 today. It also says $0 for the entire life of campaign. So this area is not listing information correctly. I will check with Tyler/Avi tomorrow.

8-put this number to Paul s  excel -for analyses -its good or not - Tomorrow and day after, once we see some data for all areas, I will create a report that will allow us to track this information. I will probably remove some information. I will probably add some information.

9- UK short news-links ( about our industry or what you think  we need know )


Today we spent most of time finishing up the Step 1 and Step 2 everything. Landing Pages, Design, Removing 18+ Check Boxes, Correcting Terms & Conditions, Preparing Customer Service to Take Calls and Learn how to work inside CRM. Preparation for Step 1 and Step 2 launch which should happen tomorrow.
- Media needs to be funded in advance.
- I shipped out 7,400 units by AIR on Friday. With our inventory of 2,500 and 200 sales a day "goal" - for the next month we should be good.
- I prepared and will ship out tomorrow 14,000 units by OCEAN - 35-40 days to arrive to UK
- We sent in 30% deposit to CHN for Bottles. Only Ordering 10k, Not 20K!

1

A few items you and I need to discuss by phone.

10-what kind help do you need from me - I will need a lot of help at the beginning. The next 2 weeks I will be asking a lot of questions to many people.

My questions to you will be natural. As they come. They will also naturally make improve the process & make people think.

How You Can Help Me? I Need To FOCUS on UK for next 2 weeks. Nothing else. 1,000% UK Focus.


On Fri, Sep 19, 2014 at 2:03 PM, Igor <igorlats@gmail.com> wrote:

Hi can you share info every day between us about UK ! 1- How many new sells , 2- how many re-bills stage-(1) , 3- how many re-bills stage-(2) , 4-how many calls from which re-bills (or 1 or 2 or 3) , 5- life time  v stay with us average one customer for each affilate , 6- how many charge backs (for each affiliate and what period charge (0-1-2-3-) ,7-how many & how mach returns $ to customer( if can per each  affiliate ) , 8-put this number to Paul s  exell -for analyses -its good or not , 9- UK short news-links ( about our industry or what you think  we need know ),  10-what kind help do you need from me )

thank you

**To:**     Alon | MediaUrge[alon@mediaurge.com]
**Cc:**     tyler[tyler@chargebackarmor.com]; Paul Medina[paul@mediaurge.com]; David Migdal[david@mediaurge.com]; David N[david@vastpay.com]; Igor[igorlats@gmail.com]
**From:**   Eugene S
**Sent:**    Sat 9/27/2014 10:21:48 AM
**Importance:**    Normal
**Subject:**  Re: chargebacks statistics September Leor Systems
**MAIL_RECEIVED:**  Sat 9/27/2014 10:21:49 AM

Alon,

The deal we have with the bank is different than how Kristina operates. Please allow us to manage your merchant accounts for you. Also please do not discuss any elements that we have ever discussed with Kristina.
It is very important that we be your point of contact with the bank.

As far as ratios, we have been telling you that you volume is not being managed properly across the MIDs that you have. We have been telling you that for over a month.

Why don't we jump on a call on Monday and discuss your volumes and ratios and figure out how we can get more volume from you guys. That would really help fix the issue.

Let me know a good time for you and your team on Monday so we can get this squared away.

Thanks

On Friday, September 26, 2014, Alon | MediaUrge <alon@mediaurge.com> wrote:

TEAM: VERY IMPORTANT

I spoke to Kristina from Pago Gateway regarding our chargeback thresholds and percentage [document attached here below]...
She says that the bank being audited and will be slowly closing all the merchants that are getting more than the 10% chargeback threshold

It looks like there are merchant accounts in there that show we are at  20% chargeback ratio, and even the ones we're using are way too high.... we need to get some transactions in there to lower the percentage.

Please review and let me know what's up... ASAP

Best Regards,

**Alon Nottea**
Rainmaker | MediaUrge
skype: ▮▮▮▮▮▮
email: alon@mediaurge.com



Confidentiality Notice: this message is intended only for the designated recipient. It may contain confidential or proprietary information and is subject to the attorney-client privilege and other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

     **EXHIBIT 562**

---------- Forwarded message ----------
From: **Kristina Perez** <kristina@pagotechnology.com>
Date: Fri, Sep 26, 2014 at 10:39 AM
Subject: chargebacks statistics September Leor Systems
To: alon@mediaurge.com
Cc: Karina Brunenieks <karina@pagotechnology.com>

Hi Alon,

Please find below September first two weeks chargeback statistics. Karina will include you in to the weekly mailing list so you can have reporting available to you weekly.

| NAME | BANK MID | DESCRIPTOR | CARD TYPE | CB COUNT | SALE COUNT | CB COUNT RATIO | CB AMOUNT | SALE AMOUNT | CB AMOUNT RATI |
|------|----------|------------|-----------|----------|------------|----------------|-----------|-------------|----------------|
| Leor Systems | 3939428 | leorkit | MC | 7 | 200 | 3.5 | 629.51 | 6000.16 | 10.4 |
| Leor Systems | 3939428 | leorkit | VISA | 18 | 1162 | 1.55 | 1414.85 | 10456.5 | 13.5 |
| Leor Systems | 3940038 | orderleor | MC | 18 | 291 | 6.19 | 1542.3 | 14367.2 | 10.7 |
| Leor Systems | 3940038 | orderleor | VISA | 22 | 185 | 11.89 | 1561.76 | 16007.6 | 9.7 |
| Leor Systems | 3940608 | leorsys | MC | 11 | 352 | 3.13 | 989.23 | 4094.92 | 24.1 |
| Leor Systems | 3940608 | leorsys | VISA | 29 | 1103 | 2.63 | 2137.25 | 47810.1 | 4.4 |
| | | | MC | 36 | | | | | |
| | | | VISA | 69 | | | | | |

Regards,

Kristina Perez

www.pagotechnology.com



Though nobody can go back and make a new beginning… Anyone can start over and make a new ending. **Chico Xavier** 1969

**IMPORTANT WARNING:**  This electronic transmission is intended for use of the person or entity to which it is addressed.   If you are not the intended recipient, you are hereby notified that any disclosure, copying or distribution of this information is strictly prohibited.  Please notify the sender immediately to arrange for the return or destruction of these misdirected documents.  This message may contain confidential material.

--

Thanks

Eugene Shampansky

Vastpay, LLC

Office: +1 (800) 841-9885 ext. 301

Direct: +1 (818) 616-8653

Fax: +1 (818) 748-9168

Mobile: +1 

Skype:

Mail: eugene@vastpay.com

Confidentiality Notice: this message is intended only for the designated recipient. It may contain confidential or proprietary information and is subject to the attorney-client privilege and other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message. Thank you.

EXHIBIT 562



July 3, 2014


James E. Elliot, Records Custodian
Federal Trade Commission
1999 Bryan Street, Suite 2150
Dallas, TX 75201

Re:    *auravie.com…*
        GDG Ref No. 14-14587

Dear Mr. Elliot:

Please consider this Domains by Proxy's official response to the Subpoena issued by the Federal Trade Commission.  In response to that Subpoena, we are herewith producing approximately four hundred eighty-two (482) pages of documents which have been Bates labeled as DBP 000001 through DBP 000482.  Certain documents herein contain information that is protected by our privacy policy and therefore, Domains by Proxy requests confidential treatment of those pages that have been designated as "Confidential."  You should assume that if categories of documents called for in the subpoena are not included in the produced documents, Domains by Proxy has no responsive documents for such categories.

We have also enclosed an executed Certificate of Authenticity.

If we can assist further, please give me a call.

                            Very truly yours,

                            DOMAINS BY PROXY, LLC

                            Ashley N. Maddux
                            Compliance Specialist


Enclosure
ANM


14747 N. Northsight Blvd., Suite 111 / PMB 309 Scottsdale, AZ 85260                480-624-2588

## CERTIFICATE OF AUTHENTICITY
## OF
## BUSINESS RECORDS

I, Ashley N. Maddux, declare, pursuant to Title 28, U.S.C. § 1746, that I am employed by Domains by Proxy, LLC, and that my office title or position is Compliance Specialist.  I further declare that I am a custodian of records of said business and that each of the records attached hereto is the original or a duplicate (exact photocopy) of an original record in the custody of Domains by Proxy, LLC.

I further state that:

1.    Such records were made, at or near the times of the occurrence of the matters set forth by (or from information transmitting by) a person with knowledge of those matters;

2.    such records are kept in the course of a regularly conducted business activity;

3.    the business activity made such records as a regular practice; and

4.    if such records are not the originals, such records are duplicates of the originals.

I declare under penalty of perjury the forgoing is true and correct.

Dated this ___3rd___ day of July 2014.

Ashley N. Maddux,
Compliance Specialist
Domains by Proxy, LLC
14747 N. Northsight Blvd., Suite 111
PMB 353
Scottsdale, Arizona 85260



Writer's Direct Line
480.624.2506
Compliance@domainsbyproxy.com

February 17, 2015

Reid Tepfer, Attorney
Federal Trade Commission
1999 Bryan Street, Suite 2150
Dallas, TX 75201

Re:     *auravie.com...*
        GDG Ref No. 15-16221

Dear Mr. Tepfer:

Please consider this Domains by Proxy, LLC's first supplemental response to the Demand for Production of Documents propounded in the above-referenced matter. In response to the Demand for Production, we are herewith producing approximately four hundred sixty-six (466) pages of documents which have been Bates labeled as DBP 000483 through DBP 000948. Certain documents herein contain information that is protected by our privacy policy and therefore, Domains by Proxy, LLC requests confidential treatment of those pages that have been designated as "Confidential." You should assume that if categories of documents called for in the subpoena are not included in the produced documents, Domains by Proxy, LLC has no responsive documents for such categories.

If we can assist further, please give me a call.

Very truly yours,

DOMAINS BY PROXY, LLC

Keena R. Willis
Sr. Paralegal/Compliance Manager

Enclosure
KRW/kag

14747 N. Northsight Blvd., Suite 111 / PMB 309 Scottsdale, AZ 85260          480-624-2588

**CERTIFICATE OF AUTHENTICITY**
**OF**
**BUSINESS RECORDS**

I, Keena R. Willis, declare, pursuant to Title 28, U.S.C. § 1746, that I am employed by Domains by Proxy, LLC, and that my office title or position is Sr. Paralegal/Compliance Manager. I further declare that I am a custodian of records of said business and that each of the records attached hereto is the original or a duplicate (exact photocopy) of an original record in the custody of Domains by Proxy, LLC.

I further state that:

1.   Such records were made, at or near the times of the occurrence of the matters set forth by (or from information transmitting by) a person with knowledge of those matters;

2.   such records are kept in the course of a regularly conducted business activity;

3.   the business activity made such records as a regular practice; and

4.   if such records are not the originals, such records are duplicates of the originals.

I declare under penalty of perjury the forgoing is true and correct.

Dated this _____ day of February 2015.

Keena R. Willis,
Sr. Paralegal/Compliance Manager
Domains by Proxy, LLC
14747 N. Northsight Blvd., Suite 111
PMB 353
Scottsdale, Arizona 85260

# Contact Info for Shopper ID 30304944

| | |
|---|---|
| Shopper ID: | 30304944 |
| Private Label ID | 1695 |
| Login Name: | 30304944 |
| First Name: | Acai |
| Middle Name: | |
| Last Name: | Berries |
| Company: | Acai Berry Nutritionals |
| Address1: | 102 NE 2nd St. |
| Address2: | #381 |
| City: | Boca Raton |
| State/Prov: | FL |
| Postal Code: | 33432 |
| Country: | US |
| Phone1: | +1.5619225979 |
| Phone1Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | vigorect@gmail.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 8/28/2009 2:19:30 PM |
| Last Changed By | BackfillShopperPhones |
| Last Changed By Date | 1/31/2014 10:02:28 AM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | product |
| Twitter Handle | |

## Domain List for Shopper ID 30304944

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| AURAVIE.COM | Active | 8/28/2009 | n/a | |
| AURAVIENOW.COM | Active | 8/28/2009 | n/a | |
| BUYAURAVIE.COM | Active | 8/28/2009 | n/a | |
| MYAURAVIE.COM | Active | 8/28/2009 | n/a | |

# Domain Information for Shopper ID 30304944

| | |
|---|---|
| Shopper ID: | 30304944 |
| Domain Name: | AURAVIE.COM |
| Registrar: | GoDaddy.com, LLC |
| Status: | Active |
| Name Servers: | |
| Auto Renew: | |
| Renew Period: | |

## Registrant Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 8/28/2009 2:19:45 PM |

## Technical Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 8/28/2009 2:19:45 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 8/28/2009 2:19:45 PM |

## Billing Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 8/28/2009 2:19:45 PM |

# Contact Info for Shopper ID 30155120

| | |
|---|---|
| Shopper ID: | 30155120 |
| Private Label ID | 1695 |
| Login Name: | 30155120 |
| First Name: | Acai |
| Middle Name: | |
| Last Name: | Berries |
| Company: | Acai Berry Nutritionals |
| Address1: | 102 NE 2nd St. |
| Address2: | #381 |
| City: | Boca Raton |
| State/Prov: | FL |
| Postal Code: | 33432 |
| Country: | US |
| Phone1: | +1.5619225979 |
| Phone1Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | vigorect@gmail.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 8/21/2009 4:22:25 PM |
| Last Changed By | BackfillShopperPhones |
| Last Changed By Date | 1/31/2014 9:29:52 AM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | product |
| Twitter Handle | |

## Domain List for Shopper ID 30155120

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| DEADSEAMUDMASQUE.COM | Active | 8/21/2009 | n/a | |
| MIRACLEFACEKIT.COM | Active | 8/21/2009 | n/a | |

# Domain Information for Shopper ID 30155120

| | |
|---|---|
| Shopper ID: | 30155120 |
| Domain Name: | MIRACLEFACEKIT.COM |
| Registrar: | GoDaddy.com, LLC |
| Status: | Active |
| Name Servers: | |
| Auto Renew: | |
| Renew Period: | |

## Registrant Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 8/21/2009 4:22:39 PM |

## Technical Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 8/21/2009 4:22:39 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 8/21/2009 4:22:39 PM |

## Billing Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 8/21/2009 4:22:39 PM |

# Notes Info for Shopper ID 30155120
## 8/1/2009 to 6/23/2014

| Entered Date / By | Note |
|---|---|
| 8/21/2009 4:22:28 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain DEADSEAMUDMASQUE.COM privacy set up.  DBP service purchased by customer 26219179. |
| 8/21/2009 4:22:28 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain MIRACLEFACEKIT.COM privacy set up.  DBP service purchased by customer 26219179. |

# Contact Info for Shopper ID 29194587

| | |
|---|---|
| Shopper ID: | 29194587 |
| Private Label ID | 1695 |
| Login Name: | 29194587 |
| First Name: | Acai |
| Middle Name: | |
| Last Name: | Berries |
| Company: | Acai Berry Nutritionals |
| Address1: | 102 NE 2nd St. |
| Address2: | #381 |
| City: | Boca Raton |
| State/Prov: | FL |
| Postal Code: | 33432 |
| Country: | US |
| Phone1: | +1.5619225979 |
| Phone1Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | shalini@abwoffers.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 7/8/2009 9:37:20 AM |
| Last Changed By | BackfillShopperPhones |
| Last Changed By Date | 1/31/2014 5:23:50 AM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | product |
| Twitter Handle | |

# Domain List for Shopper ID 29194587

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| 2013TRANSFORMATIONDAY.COM | Active | 7/27/2012 | n/a | |
| 2014TRANSFORMATIONDAY.COM | Active | 7/27/2012 | n/a | |
| 2015TRANSFORMATIONDAY.COM | Active | 7/27/2012 | n/a | |
| 2016TRANSFORMATIONDAY.COM | Active | 7/27/2012 | n/a | |
| 2017TRANSFORMATIONDAY.COM | Active | 7/27/2012 | n/a | |
| 2018TRANSFORMATIONDAY.COM | Active | 7/27/2012 | n/a | |
| 2019TRANSFORMATIONDAY.COM | Active | 7/27/2012 | n/a | |
| 2020TRANSFORMATIONDAY.COM | Active | 7/27/2012 | n/a | |
| ADAGIO24K.COM | Active | 7/10/2012 | n/a | |
| ADAGIO24KSCAM.COM | Canceled | 12/5/2012 | 12/7/2012 | |
| ADAGIO24KSKINCARE.COM | Active | 7/19/2012 | n/a | |
| ADAGIO24KTESTIMONIALS.COM | Canceled | 12/5/2012 | 12/7/2012 | |
| ADAGIONREVIEWS.COM | Canceled | 12/5/2012 | 12/6/2012 | |
| ADAGIOREVIEWS.COM | Canceled | 12/6/2012 | 12/7/2012 | |
| ADAGIOTESTIMONIALS.COM | Canceled | 12/5/2012 | 12/7/2012 | |
| AGOAHOLDINGS.COM | Active | 3/5/2012 | n/a | |
| AGOAREGIME.COM | Canceled | 12/13/2011 | 1/3/2014 | |
| AGOASKIN.COM | Canceled | 12/13/2011 | 1/3/2014 | |
| AGOASKINCARE.COM | Canceled | 12/13/2011 | 1/3/2014 | |
| AGOASPIRIT.COM | Canceled | 12/13/2011 | 1/3/2014 | |
| ALLSTARVIRTUALBASEBALLACADEMY.COM | Canceled | 5/16/2012 | 6/27/2014 | |
| ALLSTARVIRTUALBASKETBALL.COM | Canceled | 5/16/2012 | 6/27/2014 | |
| ALLSTARVIRTUALFOOTBALLACADEMY.COM | Canceled | 5/16/2012 | 6/27/2014 | |
| ALLSTARVIRTUALSOCCERACADEMY.COM | Canceled | 5/16/2012 | 6/27/2014 | |
| AMDFINANCIALNETWORK.COM | Active | 4/16/2012 | n/a | |
| ANTI-AGINGSPORTSWEAR.COM | Canceled | 4/2/2012 | 5/14/2013 | |
| ANTIAGINGACTIVEWEAR.COM | Canceled | 4/2/2012 | 5/14/2013 | |
| ANTIAGINGCLOTHING.COM | Canceled | 4/2/2012 | 5/14/2013 | |
| ANTIAGINGLEISUREWEAR.COM | Canceled | 4/2/2012 | 5/14/2013 | |
| ANTIAGINGSPORTSWEAR.COM | Canceled | 4/2/2012 | 5/14/2013 | |
| AURAVIE.TV | Canceled | 4/3/2012 | 5/15/2014 | |
| AURAVIEANGELS.COM | Canceled | 4/27/2012 | 6/8/2014 | |
| AURAVIEANTIAGING.COM | Active | 12/9/2011 | n/a | |
| AURAVIEANTIWRINKLE.COM | Active | 12/9/2011 | n/a | |
| AURAVIEBEAUTYTRIAL.COM | Active | 12/9/2011 | n/a | |
| AURAVIECOMPLAINTS.COM | Active | 6/15/2012 | n/a | |
| AURAVIEFREETRIAL.COM | Active | 12/9/2011 | n/a | |
| AURAVIEMOISTURIZER.COM | Active | 5/22/2012 | n/a | |
| AURAVIEOFFER.COM | Active | 12/9/2011 | n/a | |
| AURAVIEONLINE.COM | Active | 12/9/2011 | n/a | |
| AURAVIEOPINION.COM | Canceled | 6/15/2012 | 6/19/2013 | |
| AURAVIEPEEL.COM | Canceled | 5/22/2012 | 6/19/2013 | |

ATTACHMENT D

APP. 000173

597-13

Exh. 597

# Domain Information for Shopper ID 29194587

| | |
|---|---|
| Shopper ID: | 29194587 |
| Domain Name: | AURAVIEFREETRIAL.COM |
| Registrar: | GoDaddy.com, LLC |
| Status: | Active |
| Name Servers: | |
| Auto Renew: | |
| Renew Period: | |

### Registrant Contact

| | |
|---|---|
| Name: | Jay Michaels |
| Company: | |
| Email: | domains@bunzaimedia.com |
| Address 1: | 16161 Ventura Blvd |
| Address 2: | #378 |
| City: | Encino |
| State/Province: | California |
| Postal Code: | 91436 |
| Country: | United States |
| Phone: | (818) 785-6800 |
| Fax: | |
| Modify Time: | 12/9/2011 10:29:32 AM |

### Technical Contact

| | |
|---|---|
| Name: | Jay Michaels |
| Company: | |
| Email: | domains@bunzaimedia.com |
| Address 1: | 16161 Ventura Blvd |
| Address 2: | #378 |
| City: | Encino |
| State/Province: | California |
| Postal Code: | 91436 |
| Country: | United States |
| Phone: | (818) 785-6800 |
| Fax: | |
| Modify Time: | 12/9/2011 10:29:32 AM |

### Administrative Contact

| | |
|---|---|
| Name: | Jay Michaels |
| Company: | |
| Email: | domains@bunzaimedia.com |
| Address 1: | 16161 Ventura Blvd |
| Address 2: | #378 |
| City: | Encino |
| State/Province: | California |
| Postal Code: | 91436 |
| Country: | United States |
| Phone: | (818) 785-6800 |
| Fax: | |
| Modify Time: | 12/9/2011 10:29:32 AM |

### Billing Contact

| | |
|---|---|
| Name: | Jay Michaels |
| Company: | |
| Email: | domains@bunzaimedia.com |
| Address 1: | 16161 Ventura Blvd |
| Address 2: | #378 |
| City: | Encino |
| State/Province: | California |
| Postal Code: | 91436 |
| Country: | United States |
| Phone: | (818) 785-6800 |
| Fax: | |
| Modify Time: | 12/9/2011 10:29:32 AM |

# Contact Info for Shopper ID 27404897

| | |
|---|---|
| Shopper ID: | 27404897 |
| Private Label ID | 1695 |
| Login Name: | 27404897 |
| First Name: | Acai |
| Middle Name: | |
| Last Name: | Berries |
| Company: | Acai Berry Nutritionals |
| Address1: | 102 NE 2nd St. |
| Address2: | #381 |
| City: | Boca Raton |
| State/Prov: | FL |
| Postal Code: | 33432 |
| Country: | us |
| Phone1: | +1.5619225979 |
| Phone1Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | vigorect@gmail.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 4/13/2009 4:24:21 PM |
| Last Changed By | gdqhDeleteProfiles |
| Last Changed By Date | 5/13/2014 1:08:33 AM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | bun |
| Twitter Handle | |

# Domain List for Shopper ID 27404897

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| FACECREAMTIPS.COM | Canceled | 10/13/2011 | 11/24/2013 | |
| FEELAURAVIE.COM | Active | 5/20/2011 | n/a | |
| GREATFACECREAMS.COM | Canceled | 10/13/2011 | 11/24/2013 | |
| GREATFACEPRODUCTS.COM | Canceled | 10/13/2011 | 11/24/2013 | |
| GREENRESVACAI.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| GREENTEARESV.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| HEALTHYLIFESTYLEFORWOMEN.COM | Canceled | 8/25/2011 | 6/19/2013 | |
| I-RESVERATROL.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| LIFESTYLEFORWOMEN.NET | Active | 8/19/2011 | n/a | |
| LIVERESV.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| LOVEYOURFACETODAY.COM | Active | 5/4/2011 | n/a | |
| MANGOACAIRESV.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| MIRACLEFACEGIFT.COM | Active | 4/26/2011 | n/a | |
| MIRACLEFACEGIVEAWAY.COM | Active | 4/26/2011 | n/a | |
| MIRACLEKITFREETRIAL.COM | Active | 12/15/2010 | n/a | |
| MIRACLETRIALKIT.COM | Active | 6/24/2011 | n/a | |
| MOMKNOWSBETTER.COM | Active | 9/20/2011 | n/a | |
| MOMMYBLOG.NET | Active | 9/20/2011 | n/a | |
| MOMMYKNOWSBETTER.COM | Active | 9/20/2011 | n/a | |
| MOMMYLIFESTYLE.NET | Active | 9/20/2011 | n/a | |
| MOMMYSBEAUTYBLOG.COM | Canceled | 9/29/2011 | 11/10/2013 | |
| MOMSBEAUTYBLOG.COM | Canceled | 9/29/2011 | 11/10/2013 | |
| MOMSSHOPPINGTIPS.COM | Canceled | 9/20/2011 | 11/1/2013 | |
| MOMSSHOPTIPS.COM | Canceled | 9/20/2011 | 11/1/2013 | |
| MYANTIWRINKLESKINCARE.COM | Canceled | 10/13/2011 | 11/24/2013 | |
| MYANTIWRINKLETIPS.COM | Active | 10/13/2011 | n/a | |
| MYBODYSOUFFLE.COM | Canceled | 8/17/2009 | 6/19/2013 | |
| MYFACETREATMENT.COM | Active | 10/13/2011 | n/a | |
| MYGLOWINGSKINTIPS.COM | Canceled | 10/13/2011 | 11/24/2013 | |
| MYLIFESTYLESECRETS.COM | Active | 8/19/2011 | n/a | |
| MYMIRACLEFACE.COM | Active | 8/17/2009 | n/a | |
| MYMIRACLEKIT.COM | Canceled | 8/17/2009 | 10/27/2009 | |
| MYMIRACLEKIT.COM | Active | 12/15/2010 | n/a | |
| MYNAILKIT.COM | Canceled | 10/3/2011 | 12/15/2013 | |
| MYREALSKINCARE.COM | Active | 10/13/2011 | n/a | |
| MYRESV.COM | Canceled | 4/13/2009 | 5/25/2012 | |
| MYRESVCLEANSE.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| MYRESVCURE.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| MYRESVLIFE.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| MYRESVSPIRIT.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| MYSKINTREATMENTS.COM | Active | 10/13/2011 | n/a | |
| NATURALFACIALTREATMENTS.COM | Canceled | 10/13/2011 | 11/24/2013 | |
| NEWMIRACLEKIT.COM | Active | 8/17/2009 | n/a | |
| NEWSKINCREAM.COM | Active | 5/4/2011 | n/a | |

# Domain Information for Shopper ID 27404897

Shopper ID:                 27404897

Domain Name:                MYMIRACLEKIT.COM

Registrar:                  GoDaddy.com, LLC

Status:                     Active

Name Servers:

Auto Renew:

Renew Period:

## Registrant Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 12/15/2010 4:37:44 PM |

## Technical Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 12/15/2010 4:37:44 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 12/15/2010 4:37:44 PM |

## Billing Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 102 NE 2nd St. |
| Address 2: | #381 |
| City: | Boca Raton |
| State/Province: | Florida |
| Postal Code: | 33432 |
| Country: | United States |
| Phone: | (561) 922-5979 |
| Fax: | |
| Modify Time: | 12/15/2010 4:37:44 PM |

# Contact Info for Shopper ID 29176168

| | |
|---|---|
| Shopper ID: | 29176168 |
| Private Label ID | 1695 |
| Login Name: | 29176168 |
| First Name: | Acai |
| Middle Name: | |
| Last Name: | Berries |
| Company: | Acai Berry Nutritionals |
| Address1: | 102 NE 2nd St. |
| Address2: | #381 |
| City: | Boca Raton |
| State/Prov: | FL |
| Postal Code: | 33432 |
| Country: | US |
| Phone1: | +1.5619225979 |
| Phone1Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | shalini@abwoffers.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 7/7/2009 1:26:20 PM |
| Last Changed By | BackfillShopperPhones |
| Last Changed By Date | 1/31/2014 5:18:46 AM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | product |
| Twitter Handle | |

# Domain List for Shopper ID 29176168

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| AURAVIEDAY.COM | Active | 4/2/2014 | n/a | |
| AURAVIEGIFT.COM | Active | 4/2/2014 | n/a | |
| AURAVIEREPLENISH.COM | Active | 6/19/2013 | n/a | |
| BUYDELLURE.COM | Active | 11/11/2013 | n/a | |
| BUYDELLUREMASK.COM | Active | 11/11/2013 | n/a | |
| BUYDELLURENOW.COM | Active | 11/11/2013 | n/a | |
| BUYUNIQUECLEANSE.COM | Canceled | 7/7/2009 | 8/18/2010 | |
| CLEANSECLEAR.COM | Active | 4/2/2014 | n/a | |
| CONSUMEROFFERSTODAY.COM | Active | 3/5/2014 | n/a | |
| DELLURENOW.COM | Active | 11/11/2013 | n/a | |
| GETDELLURENOW.COM | Active | 11/11/2013 | n/a | |
| LEORSKIN.COM | Canceled | 3/3/2014 | 4/17/2014 | |
| LEORSKINCARE.COM | Canceled | 3/3/2014 | 4/17/2014 | |
| M3DTV.COM | Active | 11/30/2011 | n/a | |
| NOYASKIN.COM | Active | 4/2/2014 | n/a | |
| ORGANICTARGETPENS.COM | Active | 6/25/2013 | n/a | |
| OTTCIRCLEREMOVER.COM | Active | 6/25/2013 | n/a | |
| OTTSCARREMOVER.COM | Active | 6/25/2013 | n/a | |
| OTTWRINKLEREMOVER.COM | Active | 6/25/2013 | n/a | |
| PENDANTS4LIFE.COM | Active | 8/14/2013 | n/a | |
| PENDANTS4PURPOSE.COM | Active | 8/14/2013 | n/a | |
| SALTSOUFFLE.COM | Active | 8/14/2013 | n/a | |
| SCICLEANSE.COM | Active | 7/7/2009 | n/a | |
| SCICLEANSENOW.COM | Canceled | 7/7/2009 | 8/18/2010 | |
| UNIQUECLEANSENOW.COM | Canceled | 7/7/2009 | 8/18/2010 | |
| UWANTBIDS.COM | Active | 7/19/2013 | n/a | |
| YOURDELLURE.COM | Active | 11/11/2013 | n/a | |
| ZENMOBILEINC.COM | Active | 11/15/2011 | n/a | |

# Domain Information for Shopper ID 29176168

| | |
|---|---|
| Shopper ID: | 29176168 |
| Domain Name: | BUYDELLURE.COM |
| Registrar: | GoDaddy.com, LLC |
| Status: | Active |
| Name Servers: | |
| Auto Renew: | |
| Renew Period: | |

## Registrant Contact

| | |
|---|---|
| Name: | JAY MICHAEL |
| Company: | |
| Email: | accounting@sbmmgmt.com |
| Address 1: | 655 N. Central Ave. Suite 1700 |
| Address 2: | |
| City: | Glendale |
| State/Province: | California |
| Postal Code: | 91203 |
| Country: | United States |
| Phone: | 8182001035 |
| Fax: | (818) 647-0182 |
| Modify Time: | 11/11/2013 5:17:31 PM |

## Technical Contact

| | |
|---|---|
| Name: | JAY MICHAEL |
| Company: | |
| Email: | accounting@sbmmgmt.com |
| Address 1: | 655 N. Central Ave. Suite 1700 |
| Address 2: | |
| City: | Glendale |
| State/Province: | California |
| Postal Code: | 91203 |
| Country: | United States |
| Phone: | 8182001035 |
| Fax: | (818) 647-0182 |
| Modify Time: | 11/11/2013 5:17:31 PM |

## Administrative Contact

| | |
|---|---|
| Name: | JAY MICHAEL |
| Company: | |
| Email: | accounting@sbmmgmt.com |
| Address 1: | 655 N. Central Ave. Suite 1700 |
| Address 2: | |
| City: | Glendale |
| State/Province: | California |
| Postal Code: | 91203 |
| Country: | United States |
| Phone: | 8182001035 |
| Fax: | (818) 647-0182 |
| Modify Time: | 11/11/2013 5:17:31 PM |

## Billing Contact

| | |
|---|---|
| Name: | JAY MICHAEL |
| Company: | |
| Email: | accounting@sbmmgmt.com |
| Address 1: | 655 N. Central Ave. Suite 1700 |
| Address 2: | |
| City: | Glendale |
| State/Province: | California |
| Postal Code: | 91203 |
| Country: | United States |
| Phone: | 8182001035 |
| Fax: | (818) 647-0182 |
| Modify Time: | 11/11/2013 5:17:31 PM |

# Contact Info for Shopper ID 27404897

| | |
|---|---|
| Shopper ID: | 27404897 |
| Private Label ID | 1695 |
| Login Name: | 27404897 |
| First Name: | Acai |
| Middle Name: | |
| Last Name: | Berries |
| Company: | Acai Berry Nutritionals |
| Address1: | 102 NE 2nd St. |
| Address2: | #381 |
| City: | Boca Raton |
| State/Prov: | FL |
| Postal Code: | 33432 |
| Country: | us |
| Phone1: | +1.5619225979 |
| Phone1Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | vigorect@gmail.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 4/13/2009 4:24:21 PM |
| Last Changed By | gdqhDeleteProfiles |
| Last Changed By Date | 5/13/2014 1:08:33 AM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | bun |
| Twitter Handle | |

# Domain List for Shopper ID 27404897

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| ABWOFFERS.COM | Active | 12/15/2010 | n/a | |
| ACAI-RESV.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| AGELESSRESV.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| AGOAEBOOKS.COM | Active | 6/21/2011 | n/a | |
| AGOAPUBLISHING.COM | Active | 4/11/2011 | n/a | |
| AHUUM.COM | Canceled | 9/19/2011 | 10/31/2013 | |
| ALIFESTYLEWORTHLIVING.COM | Canceled | 8/25/2011 | 9/14/2011 | |
| ALLCONSUMERTRENDS.COM | Canceled | 8/25/2011 | 8/22/2014 | |
| ANTIWRINKLESKINTREATMENT.COM | Canceled | 10/13/2011 | 11/24/2013 | |
| ANTIWRINKLETRICKS.COM | Canceled | 10/13/2011 | 11/24/2013 | |
| ATHENACLEANSE.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| AURAVIEBEAUTY.COM | Active | 12/15/2010 | n/a | |
| AURAVIEGIVEAWAY.COM | Canceled | 4/21/2011 | 7/31/2014 | |
| AURAVIEKIT.COM | Active | 6/24/2011 | n/a | |
| AURAVIESET.COM | Canceled | 6/24/2011 | 7/14/2011 | |
| AURAVIETRIALKIT.COM | Active | 6/24/2011 | n/a | |
| BEAUTYSOUFFLE.COM | Canceled | 8/17/2009 | 8/22/2014 | |
| BUNZAIBIDS.COM | Canceled | 12/15/2010 | 6/19/2013 | |
| BUNZAIMARKETING.COM | Canceled | 11/11/2011 | 6/19/2013 | |
| BUNZAIMEDIA.COM | Canceled | 12/15/2010 | 6/19/2013 | |
| BUNZAINETWORK.COM | Canceled | 12/15/2010 | 6/19/2013 | |
| BUNZAITRACKING.COM | Canceled | 10/3/2011 | 11/14/2013 | |
| BUYMIRACLEFACEKIT.COM | Active | 12/15/2010 | n/a | |
| BUYRESV.COM | Canceled | 4/13/2009 | 5/25/2014 | |
| CARESSV.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| CARESSVSKINCARE.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| CELEBLIFEMAGAZINE.COM | Canceled | 2/25/2011 | 1/29/2014 | |
| CELEBNEWSBLOG.NET | Canceled | 2/21/2011 | 1/23/2014 | |
| CELEBRITYLIFEONLINE.COM | Canceled | 2/25/2011 | 1/29/2014 | |
| CHKCARDYOURFACEKIT.COM | Active | 5/27/2011 | n/a | |
| CLEANSECLEAR.COM | Canceled | 4/13/2009 | 4/14/2010 | |
| CLEOCLEANSE.COM | Canceled | 4/13/2009 | 5/25/2010 | |
| CONSUMERDIGESTTIPS.COM | Canceled | 8/25/2011 | 9/15/2011 | |
| CONSUMERHEALTHGUIDES.COM | Canceled | 8/25/2011 | 9/15/2011 | |
| CONSUMERLIFESTYLEDEALS.COM | Active | 7/20/2011 | n/a | |
| CONSUMERLIFESTYLETRENDS.COM | Active | 7/20/2011 | n/a | |
| CONSUMERSAVINGSONLINE.COM | Active | 6/14/2011 | n/a | |
| DAILYCONSUMERREVIEWS.COM | Canceled | 8/25/2011 | 9/15/2011 | |
| DAILYCOUPONTIPS.COM | Active | 6/14/2011 | n/a | |
| DAILYLIVINGTIPS.COM | Canceled | 8/25/2011 | 9/15/2011 | |
| DEADSEAMASQUE.COM | Active | 8/17/2009 | n/a | |
| ESHOPPINGLIFESTYLE.COM | Canceled | 8/25/2011 | 9/14/2011 | |
| EVERYDAYCONSUMERALERTS.COM | Active | 6/14/2011 | n/a | |
| EXITCLEANSE.COM | Canceled | 4/13/2009 | 5/25/2010 | |

# Domain Information for Shopper ID 27404897

| | |
|---|---|
| Shopper ID: | 27404897 |
| Domain Name: | BUNZAIMEDIA.COM |
| Registrar: | GoDaddy.com, LLC |
| Status: | Canceled |
| Name Servers: | |
| Auto Renew: | |
| Renew Period: | |

## Registrant Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 8335 Winnetka Ave |
| Address 2: | #118 |
| City: | Winnetka |
| State/Province: | CA |
| Postal Code: | 91306 |
| Country: | United States |
| Phone: | +1.8187856800 |
| Fax: | |
| Modify Time: | 12/15/2010 4:37:48 PM |

## Technical Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 8335 Winnetka Ave |
| Address 2: | #118 |
| City: | Winnetka |
| State/Province: | CA |
| Postal Code: | 91306 |
| Country: | United States |
| Phone: | +1.8187856800 |
| Fax: | |
| Modify Time: | 12/15/2010 4:37:48 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 8335 Winnetka Ave |
| Address 2: | #118 |
| City: | Winnetka |
| State/Province: | CA |
| Postal Code: | 91306 |
| Country: | United States |
| Phone: | +1.8187856800 |
| Fax: | |
| Modify Time: | 12/15/2010 4:37:48 PM |

## Billing Contact

| | |
|---|---|
| Name: | Acai Berries |
| Company: | Acai Berry Nutritionals |
| Email: | vigorect@gmail.com |
| Address 1: | 8335 Winnetka Ave |
| Address 2: | #118 |
| City: | Winnetka |
| State/Province: | CA |
| Postal Code: | 91306 |
| Country: | United States |
| Phone: | +1.8187856800 |
| Fax: | |
| Modify Time: | 12/15/2010 4:37:48 PM |

# EXHIBIT 18

**DECLARATION OF REBECCA WOOLEVER**
**PURSUANT TO 28 U.S.C. § 1746**

Pursuant to 28 U.S.C. § 1746, Rebecca Woolever declares that:

1.      I am over 21 years of age and competent to give this declaration.  I have personal knowledge of all the facts stated in this declaration, and, if called, I would testify to the same.

2.      I am a Senior Financial Investigator in the Consumer Protection Division of the Florida Office of the Attorney General.  I have worked as a Senior Financial Investigator for a little over three years.

3.      On September 16, 2014, I visited a website with the URL "http://cal-energy.co/management-services/" as part of my duties as an investigator.  I captured these websites using Adobe Acrobat XI Pro and preserved them for offline viewing. **Attachment A** is a true and correct printed copy of the website.

4.      This record was made by me at or near the time of visiting the website. This record was kept in the course of the regularly conducted activity of the Florida Attorney General's Office and was made as a regular practice of the Florida Attorney General's Office.

5.      On September 2, 2014, the Florida Attorney General's Office requested from the Los Angeles County Clerk's Office the fictitious business name filings related to "AuraVie." **Attachment B** is a true and correct copy of the documents the Florida Attorney General's Office received on October 1, 2014 in

DECLARATION OF REBECCA WOOLEVER
PURSUANT TO 28 U.S.C. § 1746

1  response to this request. This record was kept in the course of the regularly

2  conducted activity of the Florida Attorney General's Office and the request was

3  made as a regular practice of the Florida Attorney General's Office.

4      6.     I understand that this declaration may be used by the Federal Trade

5  Commission in a law-enforcement proceeding.

6      I declare under penalty of perjury under the laws of the United States that the

7  foregoing is true and correct.

8          Executed on June 9, 2015, in Tallahassee, Florida.

9

10                                              *Rebecca Woolever*
                                                Rebecca Woolever

11

12

13

14

15

16

17

18

19

20

DECLARATION OF REBECCA WOOLEVER
PURSUANT TO 28 U.S.C. § 1746                      Page | 2



Home    About Us    Management Services    Contact Us

## Management Services

We are working under a strategic hierarchy which allows us to hire management companies that specialize in managing our clients.

Currently our management companies are as follows:

**VistaTex Energy -**

VistaTex Energy Corporation ("VistaTex") was established in 2010 by a team of experienced oil and gas executives to capture opportunities in conventional onshore US assets.
In October 2010, VistaTex completed the acquisition of a group of highly attractive producing properties with the following highlights:
• Over 200 producing wells in Texas, Louisiana, Oklahoma, Mississippi and Arkansas
• Net daily production Q4, 2012 was about 7.5 MMCFE, approximately 20% oil and NGLs
• Proved Developed Producing reserves of over 20 BCFE and additional 20 BCFE upside reserves (Proved Developed Non Producing and Proved Undeveloped Reserves)

VistaTex Energy is our first client. This company is specializing in Oil Drilling in Texas. Cal-Energy has been optimizing VistaTex operations and have reached great success over the time.

**MediaUrge -** As a performance based advertising network, MediaUrge has been providing Advertisers and Affiliates with marketing solutions since 1998. MediaUrge connects advertisers to consumers across many channels. This includes industry leading email, domain, social and search networks. More than 60,000 advertisers utilize the MediaUrge network to advance their offers. MediaUrge protects you and consumers at the same time. By using our patent-pending technology to study consumer response, users receive highly relevant ads while remaining completely anonymous.

**At this time MediaUrge is managing our following clients:**

• Nami Media
• Clickbooth
• Lifescript
• MyDailyMoment
• Flat Iron Media

**Pinnacle Logistics -** Pinnacle Logistics – This the 10,000 sq ft an order fulfillment house facility located in Van Nuys California. Is FDA registered providing storage and warehousing services. utilizing modern Inventory Management System (IMS).

**following clients::**

• AuraVie
• Dellure
• Attitude Line

**Ad Lifestyle Network -** Ad Lifestyle Network – provides marketing services, software development and merchant processing managing our

Ad Lifestyle Network is Managing:

• SignaPay
• UMS Banking



Attachment A

Exh. 908
App. 000809



Attachment A



**This page is part of your document - DO NOT DISCARD**





# 20100091623

Pages:
0003

**Recorded/Filed in Official Records**
**Recorder's Office, Los Angeles County,**
**California**

**01/21/10 AT 03:24PM**

| | |
|---|---|
| FEES: | 51.00 |
| TAXES: | 0.00 |
| OTHER: | 0.00 |
| PAID: | 51.00 |



**L E A D S H E E T**



201001210720044

00001818093



002503054

**SEQ:**
**01**

DAR - Counter (Hard Copy)



**THIS FORM IS NOT TO BE DUPLICATED**

Attachment B

2

YOUR RETURN MAILING ADDRESS

NAME: BUNZAI MEDIA GROUP, INC

ADDRESS: 16161 VENTURA BLVD # 378

CITY: ENCINO

STATE CA     ZIP CODE: 91436

01/21/2010

*20100091623*

ORDER/ COUNTY CLERK

# FICTITIOUS BUSINESS NAME STATEMENT

TYPE OF FILING AND FILING FEE (Check one)

☑ Original- $23.00 (FOR ORIGINAL FILING WITH ONE BUSINESS NAME ON STATEMENT)   ☐ New Filings- $23.00-
☐ Refile- $18.00 (NO CHANGES IN THE FACTS FROM ORIGINAL FILING)                (CHANGES IN FACTS FROM ORIGINAL FILING-REQUIRES PUBLICATION)
$4.00- FOR EACH ADDITIONAL BUSINESS NAME FILED ON SAME STATEMENT, DOING BUSINESS AT THE SAME LOCATION  $4.00- FOR EACH ADDITIONAL OWNER IN EXCESS OF ONE OWNER

The following person(s) is (are) doing business as:

*1.  MIRACLE FACE KIT               2. AURAVIE
                                    Print Fictitious Business Name(s)

** 16161 VENTURA BLVD # 378
   Street address of principal place of business              Mailing address if different

ENCINO        CA        91436
City          State     Zip         COUNTY      City        State        Zip

Articles of Incorporation or Organization Number (if applicable)- AI #ON   3239863

*** REGISTERED OWNER(S):

1. BUNZAI MEDIA GROUP, INC          2.
   Full Name/Corp/LLC                  Full Name/Corp/LLC

   16161 VENTURA BLVD #378
   Residence Address (P.O. Box not accepted)   Residence Address (P.O. Box not accepted)

   ENCINO      CA       91436
   City        State    Zip           City        State       Zip

   CALIFORNIA
   If Corporation or LLC – Print State of Incorporation/Organization   If Corporation or LLC – Print State of Incorporation/Organization

3.                                  4.
   Full Name/Corp/LLC                  Full Name/Corp/LLC

   Residence Address (P.O. Box not accepted)   Residence Address (P.O. Box not accepted)

   City        State    Zip           City        State       Zip

   If Corporation or LLC – Print State of Incorporation/Organization   If Corporation or LLC – Print State of Incorporation/Organization

IF MORE THAN FOUR REGISTRANTS, ATTACH ADDITIONAL SHEET SHOWING OWNER INFORMATION

**** THIS BUSINESS IS CONDUCTED BY: (Check one)
   ☐ an Individual        ☐ a General Partnership    ☐ a Limited Partnership    ☐ a Limited Liability Company
   ☐ an Unincorporated Association other than a Partnership   ☑ a Corporation   ☐ a Trust   ☐ Copartners
   ☐ Husband and Wife     ☐ Joint Venture    ☐ State or Local Registered Domestic Partners   ☐ a Limited Liability Partnership

***** The registrant commenced to transact business under the fictitious business name or names listed above on _____
                                                                     (Insert N/A above if you haven't started to transact business)

I declare that all information in this statement is true and correct.
(A registrant who declares as true information which he or she knows to be false is guilty of a crime.)

REGISTRANT'S/CORP/LLC NAME (PRINT)  Bunzai Media Group Incorporation  TITLE  CEO

REGISTRANT SIGNATURE  _____  IF CORP OR LLC, PRINT NAME  Philip Comerino

If corporation, also print corporate title of officer.  If LLC, also print title of officer or manager.
This statement was filed with the County Clerk of LOS ANGELES on the date indicated by the filed stamp in the upper right corner.

NOTICE – IN ACCORDANCE WITH SUBDIVISION (a) OF SECTION 17920, A FICTITIOUS NAME STATEMENT GENERALLY EXPIRES AT THE END OF FIVE YEARS FROM THE DATE ON WHICH IT WAS FILED IN THE OFFICE OF THE COUNTY CLERK, EXCEPT, AS PROVIDED IN SUBDIVISION (b) OF SECTION 17920, WHERE IT EXPIRES 40 DAYS AFTER ANY CHANGE IN THE FACTS SET FORTH IN THE STATEMENT PURSUANT TO SECTION 17013 OTHER THAN A CHANGE IN THE RESIDENCE ADDRESS OF A REGISTERED OWNER.  A NEW FICTITIOUS BUSINESS NAME STATEMENT MUST BE FILED BEFORE THE EXPIRATION.

THE FILING OF THIS STATEMENT DOES NOT OF ITSELF AUTHORIZE THE USE IN THIS STATE OF A FICTITIOUS BUSINESS NAME IN VIOLATION OF THE RIGHTS OF ANOTHER UNDER FEDERAL, STATE, OR COMMON LAW (SEE SECTION 14411 ET SEQ., BUSINESS AND PROFESSIONS CODE).
I HEREBY CERTIFY THAT THIS COPY IS A CORRECT COPY OF THE ORIGINAL STATEMENT ON FILE IN MY OFFICE.

DEAN C. LOGAN, LOS ANGELES COUNTY CLERK           BY:_____, Deputy

Rev. 01/01/08        P.O. BOX 53592, LOS ANGELES, CA 90053-0597     PH: (562) 462-2177        WEB ADDRESS: LAVOTE NET

RENEWALS DO NOT REQUIRE PUBLICATIONS
Attachment B

Exh. 908
App. 000812

3

# REGISTAR RECORDER COUNTY CLERK
## FICTITIOUS BUISNESS NAME STATEMENT
### ADDITIONAL NAME SHEET

3.  ResV Products

4.  Colon Cleanse

5.  Organic Treatment

6.  Attitude Cosmetics

7.  Dead Sea Products

8.  M3D Kids

9.

10.

11.

12.

Attachment B

**Exh. 908**
App. 000813