# REQUEST FOR JUDICIAL NOTICE NO. 3

1    Jeffrey S. Benice, Esq., State Bar No. 81583
     LAW OFFICES OF JEFFREY S. BENICE
2    *A Professional Law Corporation*
     3080 Bristol Street
3    Sixth Floor, Suite 630
     Costa Mesa, California  92626
4    Telephone No.: (714) 641-3600
     Facsimile No.: (714) 641-3601
5    Website: www.JeffreyBenice.com
     E-Mail: JSB@JeffreyBenice.com
6

7    Attorneys for Defendants,
     Igor Latsanovski and Calenergy, Inc.
8

9

10                  UNITED STATES DISTRICT COURT

11        CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

12

| | |
|---|---|
| 13   FEDERAL TRADE COMMISSION, | CASE NO. CV 15-04527 GW (PLAx) |
| 14          Plaintiff, | DECLARATION OF ILIA KLYKOV RE: NOVEMBER 6, 2009 FIDUCIARY MANAGEMENT AGREEMENT; AND JANUARY 12, 2015 AGREEMENT BETWEEN GUAYAS, LTD. AND CALENERGY, LLC |
| 15          v. | |
| 16   BUNZAI MEDIA GROUP INC., et al., | |
| 17          Defendants. | |
| 18 | |
| 19 | Date:        May 16, 2016 |
| 20 | Time:        8:30 a.m. |
| 21 | Courtroom:   10 |
| 22 | [Assigned for All Purposes to the Honorable George H. Wu, Courtroom 10] |
| 23 | |
| 24 | First Amended Complaint Filed: October 9, 2015 |
| 25 | |
| 26 | |
| 27 | |
| 28 | |

1      I, Ilia Klykov, declare and state:

2      1.    I am a resident of the City of Moscow, Russian Federation.  I have personal

3 knowledge of the facts set forth herein.  If called as a witness, I would and could testify

4 under oath as set forth herein:

5  **A.**    *November 6, 2009 Fiduciary Management Agreement.*

6      2.    I am a real estate lawyer in accordance with the laws of the Russian

7 Federation. I have 15 years of experience. The focus of my practice is real estate

8 investment and development. At the present time I am engaged mostly in investing funds

9 in real estate in Russia, Europe and America.

10     3.    I have known Igor Latsanovski for approximately 15 years. Over the years, I

11 have from time to time invested funds with Mr. Latsanovski's assistance for real estate

12 investment and development.

13     4.    In or about November 6, 2009, I entered into an agreement with Mr.

14 Latsanovski entitled "*Fiduciary Management Agreement*" ("*the Fiduciary Agreement*").  A

15 true copy of the Agreement is attached hereto as Exhibit "A" and incorporated herein by

16 reference.  The Agreement is in full force and effect.  Pursuant to the Agreement's terms,

17 Mr. Latsanovski agreed to become my fiduciary agent concerning the operation of an

18 Estonian legal entity "*OU Guayas*".  The Fiduciary Agreement further provides:

19      "*Whereas*

20         •  *The client [Klykov] intends to acquire 100 per cent share*

21            *Capital of Estonian legal entity OU Guayas*

22            *Legal entity code 11084313 (hereinafter*

23            *Estonian company).*

24         •  *Due to personal reasons the client is not*

25            *disposed to become the official Member (owner)*

26            *of Estonian company, however he is disposed to*

27            *be the effective beneficial owner of Estonian*

28            *company and make decisions related to the*

1

DEFENDANTS LATSANOVSKI AND CALENERGY' EXPERT DISCLOSURES

*control of the company:*

*. . .*

• *The client is entrusting the fiduciary [Latsanovski] to acquire Shares in an Estonian Company:*

*. . .*

1. *The client is engaging the fiduciary to become the mandate shareholder in the company incorporated under the name of **OU Guayas** within three business days after signing this agreement and the fiduciary will have one hundred per cent (100%) membership (ownership) in his company.*

2. *The client is also engaging the fiduciary to be its legal representative.*

3. ***The parties specifically agree that the membership (ownership) in the company is the sole and exclusive property of the client and any benefits derived thereon is to the sole benefits of the client. . . ."** [Emphasis added.]*

B.   <u>January 12, 2015 Agreement Between Guayas, Ltd. And Calenergy, LLC.</u>

5.       Thereafter, on or about January 12, 2015, I authorized Guayas to enter into an Agreement with Calenergy, Inc. ("*Calenergy*") "*with the objective to invest the funds of Guayas into real estate objects within the territory of the United States of America...*" A true copy of the Agreement is attached hereto as Exhibit "B" and incorporated herein by reference. The Agreement provides in relevant part:

2

DECLARATION OF ILIA KLYKOV
RE: NOVEMBER 6, 2009 FIDUCIARY MANAGEMENT AGREEMENT

1     "1.    *Obligations of Calenergy*

2          *For the purposes of this Agreement Calenergy shall bear obligations*

3          *towards Guayas to perform the following:*

4          *1.1   Establish a Company, whose field of business is to find, purchase,*

5          *develop, sell, renovate and reconstruct the real estate objects suitable*

6          *for investment;*

7          *1.2   Ensure that the Company being established is under the supervision*

8          *of Igor Latsanovski with participation of not less than 51 percent;*

9          *1.3   Where a real estate object suitable for investment is found, transfer to*

10          *the Company monetary funds received from Guayas in an amount*

11          *sufficient to purchase, renovate and reconstruct the object;*

12          **1.4   Transfer to Guayas all claims of Calenergy to the Company**

13          **connected with the performance of this Agreement;**

14          *1.5   Secure the purchased real estate by mortgaging it in favor of Guayas;*

15          *1.6   Abovementioned activities shall be performed within 1 (one) year.*

16          **2.    Terms of provision and investment of funds**

17          **2.1   Guayas hereby agrees to provide funds to Calenergy, and Calenergy**

18          **agrees to accept those funds and use them to meet the Agreement's**

19          **objectives described in art.1 on the terms and conditions as set forth**

20          **or referred to in this Agreement.**

21          *2.2   The maximum amount of funds Guayas plans to invest into real estate*

22          *is $US 10,000,000.00 (ten million $US).*

23          *2.3   The funds shall be provided in several tranches where Calenergy*

24          *needs those funds and those funds are available to Guayas.*

25          *2.4   The funds shall be provided with the objective to invest into real*

26          *estate objects within the territory of the United States of America.*

27          *[Emphasis added.]*

28          *2.5   The funds shall be allocated into real estate at annual interest of 11%.*

3

Case 2:15-cv-04527-GW-PLA   Document 397-19   Filed 05/02/16   Page 6 of 51   Page ID
#10570
Case 2:15-cv-04527-GW-PLA   Document 357   Filed 04/18/16   Page 5 of 9   Page ID #:8827

2.6    *The funds shall he allocated under the condition that those funds are payable to Guayas in whole or in parts by the 20th of January 2018 at the latest.*

2.7    *Every time a real estate object is sold, the Company shall return to Guayas a part of its principal debt in amount of funds spent by the Company on the purchase, renovation and reconstruction of the real estate object and annual interest of the respective debt at 11%.*

2.8    *The outstanding principal amount of the fund provided under this Agreement, interest thereon and any charge or other payment connected thereto shall be paid in $US or in EUR on the due date to such account(s) as Guayas shall have specified. ..*" [Emphasis added.]

**C.    Guayas' Transfer of Funds To Calenergy.**

6.    Attached hereto as Exhibit "C" and incorporated herein by reference is a true copy of the Wells Fargo bank account statement for Account No. 1433608997 for Calenergy. The statement reflects each wire transfer that I instructed be made from January 2015 to April 2015 from Guayas to Calenergy pursuant to the terms of the Agreements described above. The total sums transferred were $3,480,000.

7.    Additionally, I caused the sum of $2,388,000 to be wired from a second company called "*Bavaria Inter LP*". Bavaria is an investor in Guayas. I raised Bavaria's funds in order to invest them into real estate. Due to the fact that the granting of loan had been delayed, I instructed to make those wires in April, 2015 directly to Calenergy. The total funds invested by Guayas were accordingly $5,868,000. And, none of the loaned funds came from any source other than the investment funds identified herein. None of the funds came from or were the property of Mr. Latsanovski.

8.    From January, 2015, to May 2015, the $5,868,000 was wired at different times at my direction from Calenergy's and/or Igor Latsanovski's Wells Fargo accounts to the accounts of Sunset Holding Partners, LLC, to be used to acquire real estate for

DECLARATION OF ILIA KLYKOV
RE: NOVEMBER 6, 2009 FIDUCIARY MANAGEMENT AGREEMENT

investment purposes for Guayas. Attached hereto as Exhibit "D" and incorporated herein by reference is a true copy of Wells Fargo bank statements reflecting the transfers.  Mr. Latsanovski was my agent fiduciary pursuant to the Fiduciary Agreement at all times concerning the investment of the $5,868,000. At no time did Mr. Latsanovski have any right to or interest in the $5,868,000. The $5,868,000 was invested in the following properties:

| | | |
|---|---|---|
| 1. | 5624 Stratford Rd., Los Angeles | $   600,000 |
| 2. | 1737 W. 35th St., Los Angeles | $   300,000 |
| 3. | 1032 W. 22nd St., Los Angeles (USC) | $   450,000 |
| 4. | 21809-21811 Figueroa (CARSON) | $1,100,000 |
| 5. | 314 W. 113th St., Inglewood (Townhomes) | $   300,000 |
| 6. | 657 W. Acacia Ave., El Segundo | $   800,000 |
| 7. | 2445 Louella Ave., Venice | $1,218,000 |
| 8. | 3777 Rosewood Ave., Los Angeles | $1,100,000 |
| | Total Sum | $5,868,000 |

Attached hereto as Exhibit "E" and incorporated herein by reference is a true copy of an *Amendment Agreement to Original Contract Agreement,*" between Guayas, Ltd and Sunset Holding Partners, LLC dated June 10, 2015.

**D.**    **No Knowledge of Igor Latsanovski's Involvement With Alon Nottea And The Aura Vie Skin Products.**

9.    I first learned of the Federal Trade Commission injunction in June, 2015. I was advised of its issuance by Mr. Latsanovski. Until I learned of the Federal Trade Commission injunction from Mr. Latsanovski, I had absolutely no knowledge concerning Mr. Latsanovski's business relationship with Alon Nottea and Mr. Nottea's related companies, including Aura Vie. Nor did I have any knowledge of any violations of law as asserted by the Federal Trade Commission by Mr. Latsanovski or Mr. Nottea.

DECLARATION OF ILIA KLYKOV
RE: NOVEMBER 6, 2009 FIDUCIARY MANAGEMENT AGREEMENT

1      I declare under penalty of perjury under the laws of the United States of America

2 that the foregoing is true and correct.

3      Executed this __1__ day of April, 2016, at Moscow, Russian Federation.

                    ILIA KLYKOV

DECLARATION OF ILIA KLYKOV
RE: NOVEMBER 6, 2009 FIDUCIARY MANAGEMENT AGREEMENT

## CERTIFICATE OF SERVICE

The undersigned certifies that on April 18, 2016, a true and correct copy of the foregoing document described as DECLARATION OF ILIA KLYKOV RE: NOVEMBER 6, 2009 FIDUCIARY MANAGEMENT AGREEMENT; AND JANUARY 12, 2015 AGREEMENT BETWEEN GUAYAS, LTD. AND CALENERGY, LLCwere served electronically via e-mail.   The attorneys listed below were served by pursuant to the ECF notice generated by the Court.

*Local Counsel For Receiver*
Tom Vidal
Michael Weiss
Nina Nahal Ameri
Abrams Garfinkle Margolis Bergson
5900 Wilshire Blvd., Suite 2250
Los Angeles, CA  90036
nameri@agmblaw.com

*Counsel For Oz Mizrahi*
Erik S. Syverson
Raines Feldman LLP
9720 Wilshire Boulevard, Fifth Floor
Beverly Hills, CA  90212
esyverson@raineslaw.com

*Counsel For Chargeback Armor, Inc.*
Sagar Parikh
Beverly Hills Law Corp.
433 N. Camden Drive, 6th Floor
Beverly Hills, CA  90210
SP@BeverlyHillsLawCorp.com

*Federal Trade Commission*
Reid Tepfer
Luis Gallegos
1999 Bryan Street, Suite 2150
Dallas, Texas 75201
rtpefer@ftc.gov
lgallegos@ftc.gov

DECLARATION OF ILIA KLYKOV
RE: NOVEMBER 6, 2009 FIDUCIARY MANAGEMENT AGREEMENT

1 | ***Counsel For Alon Nottea and Roi Rueveni***
Robert M. Ungar
2 | Crosswind Law
3 | 14724 Ventura Blvd., Penthouse
Sherman Oaks, CA  91403
4 | rmu@crosswindlaw.com

5 |
***Counsel For Doron and Motti Nottea***
6 | Randi R. Geffner
Esensten Law
7 | 12100 Wilshire Blvd.
8 | Suite 1660
Los Angeles, CA  90025
9 | Telephone:  (310) 273-3090
RGEFFNER@ESENSTEINLAW.COM
10 |

11 |

12 |
    I declare under penalty of perjury under the laws of the State of California and the United
13 |
States of America that the foregoing is true and correct.
14 |
    Executed the 18th day of April, 2016, in Costa Mesa, California 92626.

15 |

16 |

17 |                                    Javaise Escoto, Declarant

18 |

19 |

20 |

21 |

22 |

23 |

24 |

25 |

26 |

27 |

28 |

DECLARATION OF ILIA KLYKOV
RE: NOVEMBER 6, 2009 FIDUCIARY MANAGEMENT AGREEMENT

# EXHIBIT "A"

## FIDUCIARY MANAGEMENT AGREEMENT

Agreement entered into today the 6th day of November of the year 2009 between

**Igor Latsanovski,** date of birth 14.07.1964, hereinafter known as the "fiduciary"; and **Ilia Klykov,** date of birth 20.02.1971, hereinafter known as the "client";

Whereas

- The client intends to acquire 100 per cent share capital of Estonian legal entity OU Guayas, legal entity code 11084313 (hereinafter – Estonian company);

- Due to personal reasons the client is not disposed to become the official Member (owner) of Estonian company, however he is disposed to be the effective beneficial owner of Estonian company and make decisions related to the control of the company;

- In the future the client intends to establish a holding company in Malta or any other country with common law system and the fiduciary undertakes to transfer the shares of Estonian company to the client (or his holding company);

- The client is entrusting the fiduciary to acquire shares in an Estonian Company;

Therefore the parties have come to the following agreement:

1. The client is engaging the fiduciary to become the mandate shareholder in the company incorporated under the name of OU Guayas within three business days after signing this agreement and the fiduciary will have one hundred per cent (100%) membership (ownership) in his company.
2. The client is also engaging the fiduciary to be its legal representative.
3. The parties specifically agree that the membership (ownership) in the company is the sole and exclusive property of the client and any benefits derived thereon is to the sole benefits of the client.

4. The Client undertakes to cover all fiduciary's

## СОГЛАШЕНИЕ ОБ ДОВЕРИТЕЛЬНОМ УПРАВЛЕНИИ

Соглашение подписано 6 ноября 2009 года между

**Игорь Лацановский,** дата рождения 14.07.1964, далее по тексту именуемый «Поверенный»; и **Илья Клыков,** дата рождения 20.02.1971, далее по тексту именуемый «Клиент»;

Принимая во внимание, что

- Клиент намерен приобрести 100 процентов уставного капитала эстонского юридического лица ОУ Гуаяс (OU Guayas), код юридического лица 11084313 (в дальнейшем – эстонская компания);
- Из-за личных мотивов клиент не желает стать официальным пайщиком (собственником) эстонской компании, однако он желает быть эффективным бенефициарным собственником эстонской компании и принимать решения, связанные с контролем компании;
- В будущем клиент намерен основать холдинговую компанию в Мальте или любом другом государстве с системой общего английского права, а Поверенный обязуется передать акции эстонской компании для клиента (или его холдинга);
- Клиент поручает Поверенному приобрести акции эстонской компании;

Стороны пришли к следующему соглашению:

1. Клиент поручает Поверенному стать акционером компании **ОУ Гуаяс (OU Guayas)** в течение трех рабочих дней после подписания этого соглашения, и у Поверенного будет (100%) сто процентов паев (собственности) этой компании.

2. Клиент также поручает Поверенному быть его законным представителем.
3. Стороны определяются, что пакет паев (собственности) компании - единственная и исключительная собственность клиента, и любые преимущества, полученные вслед за ними, являются единственной выгодой клиента.

4. Клиент обязуется покрыть все расходы

costs related to the performance of this Agreement, as well as pay 100 US dollars per hour for the services rendered as per this Agreement.

5. The client undertakes to carry out his business in the most legitimate manner and within the law.

6. The client undertakes to respect the fiduciary and not to prejudice or duties of the said fiduciary.

7. The client is hereby giving his consent to the fiduciary to disclose files, documentation and information only to the authorities of Estonia when he is officially requested. The fiduciary binds itself to inform the client if any such information is requested and provided to any authority.

8. During the course of any engagement the fiduciary might collect documents and information from the client or those who act on his behalf. Any original documents will be returned when this agreement is concluded. The fiduciary is obliged by law to keep certain documents for a certain period of time after which time the fiduciary reserves the right to destroy such documentation unless instructed otherwise by the client in writing.

9. During the course of our engagement communication is to be carried out wither by registered mail or by electronic mail or telephone bearing or internet communication. In case of electronic mail being used as a means of communication and to pass instructions, the fiduciary takes every reasonable step to make sure that electronic mails sent are virus free, you recognize and accept the risks associated with electronic mail which include but are not limited to messages being intercepted, corrupted, lost, destroyed, arriving late or incomplete. The fiduciary cannot be liable to any damage caused by usage of electronic mail.

10. Notwithstanding responsibilities as specified in this document the client will be responsible and accountable for:
   • promptly providing the fiduciary with all the relevant information and documentation

Поверенного, связанные с исполнением этого соглашения, а также платить 100 долларов США в час за услуги, предоставленные согласно этому соглашению.

5. Клиент обязуется выполнять свой бизнес самым законным способом и в рамках закона.

6. Клиент обязуется проявлять уважение к Поверенному и не препятствовать выполнению оговоренных обязанностей вышеупомянутого Поверенного.

7. Клиент дает свое согласие Поверенному, чтобы раскрыть файлы, документацию и информацию только властям Эстонии, когда это требуется официально. Поверенный обязывается сообщать клиенту, если запрашивается информация и он ее предоставляет какому-либо учреждению.

8. В течение срока выполнения своих обязательств Поверенный может собирать и хранить документы и информацию Клиента или лиц, действующих от его имени. Все оригинальные документы должны быть возвращены, когда заключается данное Соглашение. Поверенный обязан в соответствии с законом хранить определенные документы определенный период времени, после истечения которого Поверенный оставляет за собой право на уничтожение документации, если только не будут даны другие распоряжения в письменной форме.

9. В течение срока выполнения обязательств связь должна осуществляться до определенной степени при помощи заказной почтовой корреспонденции или электронной почты, Интернет телефонной связи. В случае применения электронной почты в качестве средства связи или передачи распоряжений Поверенный должен принять все возможные меры, чтобы убедиться, что посылаемые письма свободны от вирусов. Признаются и принимаются связанные с электронной почтой риски, включая, но не ограничиваясь, что сообщения могут быть перехвачены, искажены, утеряны, уничтожены, прийти с опозданием или оказаться неполными. Поверенный не несет ответственности за любой ущерб, вызванный использованием электронной почты.

10. Помимо ответственности, указанной в данном документе, Клиент несет ответственность и отчитывается по:
   • своевременному предоставлению Поверенному всей соответствующей

0099

necessary to perform the engagement;

- furnishing the fiduciary with any information or changes in circumstances that might affect the engagement;

11. The fiduciary is subject to a number of regulations in addition to its obligations under the general law of Malta. The client, accordingly acknowledge that the fiduciary duties and obligations under this agreement are to be performed and interpreted in the light of all such laws and requirements. Any dispute, controversy or claim arising out of this Agreement or relating to it, that cannot be resolved through discussion and consultation among the representatives of the Parties, shall be referred to the final settlement to the State court of the Malta on basis of laws of Malta.

12. In case a holding company is established the parties have the right to choose to apply the law of another country by signing addendum to this Agreement.

13. In order to render its services, the fiduciary has the client's consent to process, store and manipulate his personal data. The fiduciary will be taking reasonable organizational and technical precautions against unlawful access, manipulation, loss or damage of the client's personal data. The fiduciary shall also honour the client's reasonable requests regarding his personal data including that of access by himself or his appointed representative to the fiduciary files in order for him to ascertain the extent of data held regarding him.

14. In case that contact with a client is lost by the fiduciary and after having made at least three formal attempts to contact him by means of a letter to his authorized addresses, the client is giving the fiduciary the authority to transfer the shares and/or any other title which the fiduciary is holding on the client's behalf to the client's own personal name within three months from the date of the last formal notice.

информации и документации, необходимой для выполнения данных обязательств;

- снабжению Поверенного информацией, об обстоятельствах, которые могут повлиять на выполнение данных обязательств или об изменениях таких обстоятельств;

11. Поверенный подчиняется правилам к его обязательствам в соответствии с законами Мальты. Клиент, соответственно признает, что фидуциарные обязанности и обязательства в соответствии с этим соглашением состоят в том, чтобы выполнялись и интерпретировались на основании законов и требований. Любой спор, противоречие или требование, вытекающие из настоящего Договора или относящиеся к настоящему Договору, в случае невозможности разрешения путем переговоров и консультаций между представителями Сторон, подлежит передаче для окончательного урегулирования на рассмотрение государственного судебного органа Мальты на основе законов Мальты.

12. В случае, если холдинговая компания основана, стороны имеют право принять решение применить законы другой страны, подписывая приложение к этому Соглашению.

13. Для оказания своих услуг, Поверенный обрабатывает, хранит и использует в своих целях персональные данные Клиента. Поверенный должен предпринять разумные организационные и технические меры предосторожности, чтобы не допустить незаконного доступа, использования в своих целях, утраты или нанесения ущерба персональным данным Клиента. Поверенный также обязан удовлетворить разумные требования Клиента, касающиеся его персональных данных, включая обеспечение доступа Клиента или назначенного им представителя к делам Поверенного для установления объема данных, касающихся Клиента, которые находятся в распоряжении у Поверенного.

14. В случае, если контакт с Клиентом будет утрачен Поверенным и после трех попыток, как минимум, связаться с ним способом заказного письма по официальному адресу, Клиент дает для Поверенного право для передачи собственности паев и/или любой другой собственности, которую Поверенный хранит по поручению Клиента на собственное имя Клиента в течение трех месяцев от даты последнего формального

Case 2:15-cv-04527-GW-PLA   Document 397-19   Filed 05/02/16   Page 15 of 51   Page ID
#:10579
Case 2:15-cv-04527-GW-PLA   Document 357-1   Filed 04/18/16   Page 5 of 5   Page ID #:8836

15.  The Fiduciary have no right to disclose information about rights and obligations of parties settled in this document without written Client consent.

16.  This Fiduciary Management Agreement shall be valid from 6th day of November, 2009 until the 6th day of November 2019 unless earlier revoked by either written notification of any and/or all the undersigned parties forfeiture of Good Standing or dissolution of the Company.

Furthermore the client is confirming that:
a) The fiduciary is acting as a nominee owner for the beneficial owner (the client)

b) The beneficial owner (the client) has declared that he has never been convicted of any offences (except for minor traffic offences) or adjudged bankrupt or has been subject to an investigation by a government or regulatory body.

The present document is made and signed in two copies, one of them shall be shall be given to the Client, and the second copy shall be given to the Fiduciary.
In case of differences between the Russian and English texts, the Russian text shall prevail.

---

уведомления.

15.  Поверенный не имеет право раскрыть информацию о правах и обязательствах сторон по этому документу без письменного соглашения Клиента.

16.  Настоящее Соглашение об доверительном управлении вступает в силу с 6 ноября 2009 года и действительно до 6 ноября 2019 года, если ранее не будет расторгнут письменным уведомлением любой из и / или всеми нижеподписавшимися сторонами по поводу потери статуса Хорошего Положения (Good Standing) или ликвидации Компании.

Кроме того, клиент подтверждает, что:
a) Поверенный действует как номинальный собственник для фактического бенифициарного собственника (клиента)

b) собственник-бенефишарий (клиент) заявил, что он никогда не привлекался к ответственности за совершение любых правонарушений (за исключением мелких правонарушений) и не был объявлен банкротом, никогда не подвергался расследованию со стороны правительственных профессиональных учреждений или органов надзора и контроля.

Настоящий документ составлен и подписан в двух экземплярах, один из которых остается Клиенту, а второй экземпляр передается Поверенному.
В случае разночтения между русским и английским текстом, преимуществом обладает текст, составленный на русском языке.

## THE CLIENT/КЛИЕНТ

Signed / Подписано: _____
Mr. Ilia Klykov / Илья Клыков

## THE FIDUCIARY/ПОВЕРЕННЫЙ

I Accept      Я подтверждаю _____
Mr. Igor Latsanovski  Игорь Лацановский

the 6th day of November, 2009   6 ноября 2009 г

# EXHIBIT "B"

Case 2:15-cv-04527-GW-PLA   Document 397-19   Filed 05/02/16   Page 17 of 51   Page ID
#:19581
Case 2:15-cv-04527-GW-PLA   Document 357-2   Filed 04/18/16   Page 2 of 4   Page ID #:8838

# AGREEMENT

This **Agreement** has been executed on this 12th day of January in 2015 and signed by mail, by and between:

**GUAYAS Ltd**, incorporated in Estonia as a Private Limited Company on 16 th of November 2004, Reg. Code 11084313, address: Ahtri Str. 10a Tallinn 10151 Estonia, represented by Oleg Trushlya, who is acting as Member of the Board (hereinafter referred to as the "**Guayas**"),

and

**CALENERGY LLC,** a limited company duly registered and operating under the laws of California, Registration number 27 No 0991945, address 23679 Calabasas Rd. office 531 Los Angeles 91302, represented by Igor Latsanovski, who is acting as CEO (hereinafter referred to as the "**Calenergy**"),

all parties to the Agreement jointly or separately from time to time referred to as a **Party** or the **Parties,**

**have agreed to cooperate with the objective to invest the funds of Guayas into real estate objects within the territory of the USA, as follows:**

## 1. Obligations of Calenergy

For the purposes of this Agreement Calenergy shall bear obligations towards Guayas to perform the following:

1.1 Establish a Company, whose field of business is to find, purchase, develop, sell, renovate and reconstruct the real estate objects suitable for investment;

1.2 Ensure that the Company being established is under the supervision of Igor Latsanovski with participation of not less than 51 percent;

1.3 Where a real estate object suitable for investment is found, transfer to the Company monetary funds received from Guayas in an amount sufficient to purchase, renovate and reconstruct the object;

1.4 Transfer to Guayas all claims of Calenergy to the Company connected with the performance of this Agreement;

1.5 Secure the purchased real estate by mortgaging it in favor of Guayas;

1.6 Abovementioned activities shall be performed within 1 (one) year.

## 2.   Terms of provision and investment of funds

2.1    Guayas hereby agrees to provide funds  to Calenergy, and Calenergy agrees to accept those funds and use them to meet the Agreement's objectives described in art.1 on the terms and conditions as set forth or referred to in this Agreement.

2.2 The maximum amount of funds Guayas plans to invest into real estate is $US 10,000,000.00 (ten million $US).

2.3    The funds shall be provided in several tranches where Calenergy needs those funds and those funds are available to Guayas.

2.4    The funds shall be provided with the objective to invest into real estate objects within the territory of the United States of America.

2.5 The funds shall be allocated into real estate at annual interest of 11%.

2.6    The funds shall be allocated under the condition that those funds are payable to Guayas in whole or in parts by the 20th of January 2018 at the latest.

2.7 Every time a real estate object is sold, the Company shall invest Guayas with the

principal debt in amount of funds spent by the Company on the purchase, renovation and reconstruction of the real estate object and annual interest of the respective debt at 11%.

2.8     The outstanding principal amount of the fund provided under this Agreement, interest thereon and any charge or other payment connected thereto shall be paid in $US or in EUR on the due date to such account(s) as Guayas shall have specified.

### 3. Remuneration

3.1     In case if all conditions mentioned in art. 1 are fulfilled, Calenergy has the right to receive bonus fee in amount of 5% from the funds invested in the Company.

3.2     The final calculation of bonus fee shall take place at the end of the period of the Agreement and will be fixed at the Act, signed by both parties.

### 4. Expenses

4.1 Calenergy shall bear any charges, costs or expenses on or in connection with the provision of funds. The cost for international wire transfer from Guayas' account to Calenergy's account will be added to the principal amount that must be returned by Calenergy with the funds provided under this Agreement.

4.2 Calenergy and the Company shall pay any costs, charges or expenses incurred in connection with any returns of funds made to Guayas under this Agreement.

4.3     All returns of funds made under this Agreement refer to net amounts free of and without deduction for any taxes imposed by or in Estonia. Where Calenergy and/or the Company are compelled by any law or regulation to withhold taxes, and the result thereof is that Guayas would not receive return in full as contemplated in this Agreement, Calenergy and/or the Company shall effect return in such higher amount as may be necessary to ensure that the net amount received by Guayas will be equal to the amount provided for in this Agreement.

4.4     All returned funds by shall be applied first in redemption of any expenses, costs, charges or penalties, then interest, and finally in redemption of the principal amount of funds provided under this Agreement.

### 5. Responsibility

5.1 Where any part of the funds provided under this Agreement will not be transferred to the Company for the purpose of investment into real estate objects or other purposes connected thereto, Calenergy shall be responsible to return those funds within the time limits and on the terms specified in art. 2.

5.2 Where at least one of conditions mentioned in art. 1 will not be fulfilled by Calenergy, the funds transferred to Calenergy for the purpose of investment into real estate objects shall be deemed as its debt. In such case the interest shall be calculated from the total amount of funds provided under this Agreement, and Calenergy shall be responsible to return those interests.

5.3     Where the fund provided under this Agreement and interest payable and due in the date and amount specified according to article 2. are not returned to Guayas, the late payment penalty shall be charged in the amount of 11 % (eleven per cent) per annum from the amount of funds not returned in time. Late payment penalty shall be calculated upon a 365 days' year and paid for the actual number of days elapsed.

5.4     The late payment penalty will be accounted from the day following the date indicated for return and the accounting of late payment penalty will be finished in the day of return of the amount provided under this Agreement.

**6. Representations and Warranties**

Calenergy hereby represents and warrants that:

a) it is authorised to own its properties, to execute and deliver this Agreement and to perform all of its obligations hereunder and thereunder;

b) it has taken all necessary steps, currently required to authorise the execution and delivery of, and performance under, this Agreement and such document constitutes legal, valid and binding obligations of Calenergy enforceable against Calenergy in accordance with its terms, and such authorisations are in full force and effect.

**7.   Dispute Resolution**

7.1   This agreement shall be governed by the Laws of the Republic of Estonia.

7.2   In the case of any dispute between the Parties, such dispute shall be submitted to the Tallinn City Court.

7.3   Furthermore, Guayas may at any time take any legal action available under Estonian law before any competent court in order to guard their respective interest under this Agreement.

**8.   Miscellaneous**

8.1   Calenergy may not assign or transfer any of its rights, benefits or obligations hereunder without the prior written consent of Guayas.

8.2   No delay in exercising, or omission to exercise any right, power or remedy accruing to any Party under this Agreement upon any default shall impair any such right, power or remedy or be construed to be a waiver thereof, nor shall any action of such Party in respect of any default affect or impair any right, power or remedy of such Party in respect of any other or subsequent default.

8.3   Any notice or request required or permitted to be given or made under this Agreement shall be made in writing and may be delivered by hand or by mail, telegram, or telefax to the Party to which it is required or permitted to be given or made, at such Party's address specified above at the beginning of this Agreement.

8.4   This Agreement has been executed on four pages in two (2) counterparts in the English language.

IN WITNESS WHEREOF the Parties acting through their duly authorised representatives have caused this Agreement to be signed with their respective names as of the day and year first above written.

Guayas Ltd
Oleg Trushin

Calenergy LLC
Igor Latsanovski

0104

Case 2:15-cv-04527-GW-PLA   Document 397-19   Filed 05/02/16   Page 20 of 51   Page ID
#:10584
Case 2:15-cv-04527-GW-PLA   Document 357-3   Filed 04/18/16   Page 1 of 10   Page ID
#:8841

# EXHIBIT "C"

# Wells Fargo Combined Statement of Accounts



Primary account number: 1433608997 ■ January 1, 2015 - January 31, 2015 ■ Page 1 of 6

CALENERGY, INC.
23679 CALABASAS RD # 531
CALABASAS CA 91302-1502

**Questions?**

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write: Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Don't forget to notify us of your business travel plans to help avoid issues when using your Wells Fargo cards while traveling. It's easy to notify us online at wellsfargo.com/travelplan, through the Wells Fargo mobile app, or by calling the phone number on the back of your card.

## Account options

A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☑ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Advantage Business Package Checking | 2 | 1433608997 | 321,299.66 | 60,925.84 |
| Business Market Rate Savings | 4 | 5994291838 | 535.58 | 535.59 |
| **Total deposit accounts** | | | **$321,835.24** | **$51,461.43** |



(114)
Sheet Seq = 0202215
Sheet 00001 of 00003

Primary account number:   1433608997   ■   January 1, 2015 - January 31, 2015   ■   Page 2 of 8



WELLS FARGO

## Advantage Business Package Checking

### Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $321,299.86 |
| Deposits/Credits | 1,601,250.00 |
| Withdrawals/Debits | - 1,861,623.82 |
| Ending balance on 1/31 | $60,925.84 |
| Average ledger balance this period | $391,788.83 |

Account number:  1433608997

CALENERGY, INC.

California account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
Your account is linked to the following for Overdraft Protection:
■   Savings - 000005994291838

### Transaction history

| Date | Check Number | Description | Deposits/Credits | Withdrawals/Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/2 | | Recurring Payment authorized on 01/01 Intuit *Qb Online 800-286-6800 CA S585001582358185 Card 4481 | | 30.90 | |
| 1/2 | 1132 | Check | | 25.00 | |
| 1/2 | 1134 | Check | | 5,000.00 | 316,263.57 |
| 1/5 | | Purchase authorized on 01/01 360 Degree Pho Canoga Park CA S585001784181453 Card 4481 | | 21.95 | |
| 1/5 | | Purchase authorized on 01/02 Freedom Voice Syst 800-477-1477 CA S465002862777297 Card 4481 | | 20.15 | |
| 1/5 | | Chrysler Capital Payment 150105 0427089 Igor Latsanovski | | 500.00 | |
| 1/7 | | Waste Management 8888242080 150106 100212700245 Calenergy | | 93.90 | 315,613.47 |
| 1/9 | | Direct Pay Nonwf Bus Pymt Trans | | 3.00 | |
| 1/9 | | Online Dep Detail 1 Images | | 3.00 | |
| 1/9 | | Direct Pay Monthly Base | | 50.00 | 315,602.47 |
| 1/12 | 1135 | Check | | 248.00 | 315,354.47 |
| 1/16 | | Withdrawal Made In A Branch/Store | | 30,000.00 | 284,354.47 |
| 1/20 | | Wire Trans Svc Charge - Sequence: 150120109576 Srf# 0000044018180588 Trn#150120100576 Rfb# | | 30.00 | |
| 1/20 | | Purchase authorized on 01/16 360 Degree Pho Canoga Park CA S585018002177874 Card 4481 | | 8.15 | |
| 1/20 | | WT Fed#08920 East West Bank /Ftr/Bnf-Fidelia Escrow Inc Srf# 0000044018180588 Trn#150120100576 Rfb# | | 500,000.00 | 484,316.32 |
| 1/21 | | INT Sec#180983 WF Return I-Wire IN Proc /Org=Srf# 2015012100146862 Trn#150121130683 Rfb# | 100,000.00 | | |
| 1/21 | | WT Fed#21 Pay Deposit /Dec Ret/Trn:IN/DC05/692558 | 7,250.00 | | |
| 1/21 | | Online Transfer to Sunset Holding Partners Ref #bxxxxbx8 Business Checking xxx Mobile | | 115,000.00 | |
| 1/21 | | Bill Pay Mercedes-Benz Fi Recurring xxxxx18119 on 01/21 | | 2,125.48 | |
| 1/21 | 1138 | Check | | 3,000.00 | 162,040.84 |
| 1/27 | | WT Fed#02859 Danske Bank A/S, E /Org=1/Ou Guayas Srf# 012787194800274 2 Trn#150127022601 Rfb# | 1,500,000.00 | | |
| 1/27 | | Wire Trans Svc Charge - Sequence: 150127022601 Srf# 012787194800274 2 Trn#150127022601 Rfb# | | 16.00 | |
| 1/27 | 1139 | Check | | 27,000.00 | 1,660,925.84 |
| 1/30 | | Online Transfer to Sunset Holding Partners Business Checking xxxxxxx9222 Ref #Ibxl46P4Yh on 01/30/15 | | 500,000.00 | |

Primary account number:  1433608997  ■  January 1, 2015 - January 31, 2015  ■  Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/30 | | Online Transfer to Sunset Holding Partners Business Checking xxxxxx8222 Ref #lbsBHjdhti on 01/30/15 | | 800,000.00 | |
| 1/30 | | Online Transfer to Sunset Holding Partners Business Checking xxxxxx8222 Ref #lbstw9F4Q7 on 01/30/15 | | 500,000.00 | 80,925.84 |
| Ending balance on 1/31 | | | | | 80,925.84 |
| **Totals** | | | **$1,601,250.00** | **$1,851,822.52** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1132 | 1/2 | 25.00 | 1134 | 1/2 | 5,000.00 | 1139 | 1/21 | 5,000.00 |
| 1133 | 1/12 | 748.00 | 1138 * | 1/27 | 2,000.00 | | | |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 01/01/2015 - 01/31/2015 | Standard monthly service fee $12.00 | You paid $0.00 | |
|---|---|---|---|
| How to avoid the monthly service fee  (complete 1 AND 2) | Minimum required | This fee period | |
| 1) Have any ONE of the following account requirements | | | |
| · Average ledger balance | $6,000.00 | $381,769.00 | ☑ |
| · Monthly automatic transfer to a Wells Fargo savings account | $100.00 | $0.00 | ☐ ^ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 | ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $6,000.00 | | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | | |
| - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine* line of credit, Secured BusinessLine* line of credit, Wells Fargo Express Equity* line of credit, and Wells Fargo BusinessLoan* term loan | | | |
| - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity* loan, Wells Fargo Express Refi* loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage* line of credit, Equipment Express* loan, and Equipment Express* Single Even t loan | | | |
| 2) Complete the package requirements | | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | | ☑ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
^Zero is displayed because you did not meet the minimum amount required for a single transaction of this type.
WOWO

# Wells Fargo Combined Statement of Accounts

Primary account number: **1433608997**  ■  March 1, 2015 - March 31, 2015  ■  Page 1 of 6



CALENERGY, INC.
23679 CALABASAS RD # 531
CALABASAS CA 91302-1502

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995



## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

### Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☑ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Advantage Business Package Checking | 2 | 1433608997 | 24,228.47 | 75,732.26 |
| Business Market Rate Savings | 4 | 5994291838 | 535.61 | 535.62 |
| | | **Total deposit accounts** | **$24,764.08** | **$76,267.88** |

(114)
Sheet Seq = 0161611
Sheet 00001 of 00003

Primary account number:  **1433608997**  ■ March 1, 2015 - March 31, 2015  ■ Page 2 of 6



## Advantage Business Package Checking

### Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $24,228.47 |
| Deposits/Credits | 1,127,571.73 |
| Withdrawals/Debits | - 1,076,067.94 |
| **Ending balance on 3/31** | **$75,732.26** |
| Average ledger balance this period | $202,828.17 |

Account number:  1433608997

**CALENERGY, INC.**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

Your account is linked to the following for Overdraft Protection:
- Savings - 000005994291838

### Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/2 | | Employment Devel Edd Eftpmt 022715 1807366912 Calenergy Inc | | 98.00 | |
| 3/2 | | So Calif Edison Payments 150302 2340315589 Latsanouski, Igor | | 239.21 | |
| 3/2 | | Employment Devel Edd Eftpmt 022715 1419401984 Calenergy Inc | | 284.22 | 23,608.04 |
| 3/3 | | Recurring Payment authorized on 03/02 Intuit *Qb Online 800-286-6800 CA S305080583751484 Card 4481 | | 20.99 | 23,598.05 |
| 3/4 | | ATM Check Deposit on 03/04 19400 Sherman Way Reseda CA 0007290 ATM ID 0299A Card 4481 | 110,000.00 | | |
| 3/4 | | Deposit Made In A Branch/Store | 1,321.73 | | |
| 3/4 | | WF Direct Pay Deposit- Loan Return-Tran ID Dp059403178 | 15,000.00 | | 149,909.78 |
| 3/5 | | WF Direct Pay Deposit- Fob Inl-Tran ID Dp056448154 | 1,250.00 | | |
| 3/5 | | Online Transfer to Sunset Holding Partners Business Checking xxxxxx9222 Ref #Ibehxmggjs on 03/05/15 | | 135,000.00 | |
| 3/5 | | Waste Management 8868242080 150304 100220865246 Calenergy | | 92.80 | |
| 3/5 | | Chrysler Capital Payment 150305 0427069 Igor Latsanouski | | 500.00 | 15,566.99 |
| 3/6 | | Recurring Payment authorized on 03/05 Tu *Transunion 800-493-3292 CA S465084034870605 Card 4481 | | 1.00 | 15,565.99 |
| 3/9 | | Direct Pay Monthly Base | | 10.00 | 15,555.99 |
| 3/11 | | WT Fed#02103 Danske Bank A/S, E Kφ0=1/Ou Guayas Srf# 0311500097002191 Trn#150311023674 Rfb# | 1,000,000.00 | | |
| 3/11 | | Wire Trans Svc Charge - Sequence: 150311023674 Srf# 0311500097002191 Trn#150311023674 Rfb# | | 15.00 | |
| 3/11 | | Online Transfer to Latsanouski I Complete Advantage(Rm) xxxxxx3540 Ref #Ibehvmjsh on 03/11/15 | | 20,000.00 | |
| 3/11 | | American Express ACH Pmt 150311 W9878 Calenergy Inc | | 5,000.00 | |
| 3/11 | 1143 | Check | | 50,000.00 | 940,540.99 |
| 3/13 | | Recurring Payment authorized on 03/12 Tu *Transunion 800-493-3292 CA S365071204588804 Card 4481 | | 17.96 | |
| 3/13 | | Online Transfer to Sunset Holding Partners Business Checking xxxxxx9222 Ref #Ibexsqtmuc on 03/12/15 | | 600,000.00 | 340,523.03 |
| 3/19 | | Bill Pay Mercedes-Benz El Recurr0xxxxxx16119 on 03-18 | | 2,125.49 | 338,397.55 |
| 3/20 | | Purchase Intl authorized on 03/19 Restaurant Robin G Chisinau MI S585072851335944 Card 4481 | | 45.51 | |
| 3/20 | | International Purchase Transaction Fee | | 1.36 | 338,350.68 |
| 3/23 | | Purchase Intl authorized on 03/20 Malb Wellness Spa Chisinau MI S585079593854595 Card 4481 | | 117.17 | |

Primary account number: 1433609907  ▪ March 1, 2015 - March 31, 2015  ▪ Page 3 of 6



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/23 | | International Purchase Transaction Fee | | 3.51 | |
| 3/23 | | Purchase Intl authorized on 03/21 Malb Restaurant LA Chisinau MI S385080662295189 Card 4481 | | 99.23 | |
| 3/23 | | International Purchase Transaction Fee | | 2.94 | |
| 3/23 | | Purchase Intl authorized on 03/22 Malb Hotel Prezide Chisinau MI S385081023958895 Card 4481 | | 178.57 | |
| 3/23 | | International Purchase Transaction Fee | | 5.29 | |
| 3/23 | | Purchase Intl authorized on 03/22 Malb Hotel Prezide Chisinau MI S585081025154523 Card 4481 | | 229.26 | |
| 3/23 | | International Purchase Transaction Fee | | 6.87 | |
| 3/23 | | Online Transfer to Latsanovski I Complete Advantage (Rm) xxxxxx3540 Ref #Ibexrb9Tq on 03/23/15 | | 10,000.00 | |
| 3/23 | | Online Transfer to Sunset Holding Partners Business Checking xxxxxx9222 Ref #Ibe8Jh9D66 on 03/23/15 | | 250,000.00 | 77,710.84 |
| 3/27 | | Purchase authorized on 03/26 LA City Parking ME Los Angeles CA S305085810638783 Card 4481 | | 0.50 | 77,710.34 |
| 3/31 | | So Calif Edison Payments 150331 2340315589 Latsanovski, Igor | | 201.86 | |
| 3/31 | | IRS Usataxpymt 033115 220549073294541 Calenergy Inc | | 1,492.00 | |
| 3/31 | | Employment Devel Edd Eftpmt 033015 xxxxx5408 Calenergy Inc | | 284.22 | 75,732.26 |
| Ending balance on 3/31 | | | | | 75,732.26 |
| **Totals** | | | **$1,127,571.73** | **$1,078,057.94** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount |
|---|---|---|
| 1143 | 3/11 | 50,000.00 |

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/01/2015 - 03/31/2015 | Standard monthly service fee $12.00 | You paid $0.00 | |
|---|---|---|---|
| How to avoid the monthly service fee  (complete 1 AND 2) | | Minimum required | This fee period |
| 1) Have any ONE of the following account requirements | | | |
| · Average ledger balance | | $8,000.00 | $202,826.00 ☑ |
| · Monthly automatic transfer to a Wells Fargo savings account | | $100.00 | $0.00 ☐ ^ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | | $8,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | | |
| - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | | |
| - Combined average daily balances from the previous month for Business PrimeLoan™, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage™ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan | | | |
| 2) Complete the package requirements | | | |
| · Have qualifying linked accounts or services in separate categories* | | 3 | ☑ |

# Wells Fargo Combined Statement of Accounts

Primary account number:  1433608997  ■  April 1, 2015 - April 30, 2015  ■  Page 1 of 7



CALENERGY, INC.
23679 CALABASAS RD # 531
CALABASAS CA 91302-1502



**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

**Your Business and Wells Fargo**

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

**Account options**

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☑ |

## Summary of accounts

### *Checking/Prepaid and Savings*

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Advantage Business Package Checking | 2 | 1433608997 | 75,732.26 | 596,000.83 |
| Business Market Rate Savings | 5 | 5994291838 | 535.62 | 535.63 |
| | | **Total deposit accounts** | **$76,267.88** | **$596,536.46** |

(114)
Sheet Seq = 0198526
Sheet 00001 of 00004

Primary account number:  1433608997   ■ April 1, 2015 - April 30, 2015   ■ Page 2 of 7



## Advantage Business Package Checking

### Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $75,732.26 |
| Deposits/Credits | 3,418,000.00 |
| Withdrawals/Debits | - 2,897,731.43 |
| Ending balance on 4/30 | $596,000.83 |
| Average ledger balance this period | $418,376.72 |

Account number:  1433608997
**CALENERGY, INC.**
California account terms and conditions apply
For Direct Deposit use
Routing Number (RTN): 121042882
For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

Your account is linked to the following for Overdraft Protection:
■ Savings - 000005994291838

### Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/1 | | American Express ACH Pmt 150401 W0590 Calenergy Inc | | 10,000.00 | 65,732.26 |
| 4/2 | | WT Fed#02486 Danske Bank A/S, E /Org=1/Ou Guayas Srf# 0402268845002782 Trn#150402025624 Rfb# | 680,000.00 | | |
| 4/2 | | Wire Trans Svc Charge - Sequence: 150402025624 Srf# 0402268845002782 Trn#150402025624 Rfb# | | 15.00 | |
| 4/2 | | Online Transfer to Sunset Holding Partners Business Checking xxxxxx9222 Ref #Ibpk7Qqh5G on 04/02/15 | | 700,000.00 | 45,717.26 |
| 4/3 | | Deposit Made In A Branch/Store | 35,000.00 | | |
| 4/3 | | WF Direct Pay Deposit- Tran ID Dp080765708 | 15,000.00 | | |
| 4/3 | | Online Transfer to Latsanovskil I Complete Advantage(Rm) xxxxxx9540 Ref #Ibqgbpnmw4 on 04/03/15 | | 15,000.00 | |
| 4/3 | | Online Transfer to Sunset Holding Partners Business Checking xxxxxx9222 Ref #Ibpk7B4Xbx on 04/03/15 | | 10,000.00 | 70,717.26 |
| 4/6 | | Recurring Payment authorized on 04/04 Intuit *Qb Online 800-286-6800 CA S865091449491640 Card 4481 | | 20.99 | |
| 4/6 | | Online Transfer to Sunset Holding Partners Ref #Iba2Qkvipc Business Checking Via Mobile | | 50,000.00 | |
| 4/8 | | Chrysler Capital Payment 150405 0422069 Calenergy Inc. | | 502.75 | 20,193.52 |
| 4/8 | | Online Dep Detail & Images | | 3.00 | |
| 4/8 | | Direct Rec! Monthly Base | | 10.00 | 20,180.52 |
| 4/9 | | WT Fed#03565 Trasta Komercbanka /Org=1/Bavaria Inter Lp Srf# 0409194901003347 Trn#150409023919 Rfb# | 298,500.00 | | |
| 4/9 | | Wire Trans Svc Charge - Sequence: 150409023919 Srf# 0409194901003347 Trn#150409023919 Rfb# | | 15.00 | 318,665.52 |
| 4/10 | | WT Fed#03562 Trasta Komercbanka /Org=1/Bavaria Inter Lp Srf# 0410288436003544 Trn#150410025465 Rfb# | 298,500.00 | | |
| 4/10 | | Wire Trans Svc Charge - Sequence: 150410025465 Srf# 0410288436003544 Trn#150410025465 Rfb# | | 15.00 | 617,150.52 |
| 4/13 | | WT Fed#09940 Trasta Komercbanka /Org=1/Bavaria Inter Lp Srf# 0413382259010074 Trn#150413030584 Rfb# | 298,500.00 | | |
| 4/13 | | WT Fed#00703 Trasta Komercbanka /Org=1/Bavaria Inter Lp Srf# 0413405950010839 Trn#150413030762 Rfb# | 298,500.00 | | |
| 4/13 | | Wire Trans Svc Charge - Sequence: 150413030584 Srf# 0413382259010074 Trn#150413030584 Rfb# | | 15.00 | |
| 4/13 | | Wire Trans Svc Charge - Sequence: 150413030762 Srf# 0413405950010839 Trn#150413030762 Rfb# | | 15.00 | |
| 4/13 | | Recurring Payment authorized on 04/12 Tu *Transunion 800-493-3292 CA S465102291035070 Card 4481 | | 17.95 | |

Primary account number:   **1433608997**   ■   April 1, 2015 - April 30, 2015   ■   Page 3 of 7



**WELLS FARGO**

---

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-----|------|------|------|------|
| 4/13 | | Online Transfer to Latsanouski I Savings xxxxxx9287 Ref #ibebwxwit on 04/13/15 | | 600,000.00 | |
| 4/13 | | Online Transfer to Latsanouski I Savings xxxxxx9287 Ref #ibebwxwg7 on 04/13/15 | | 500,000.00 | |
| 4/13 | | American Express ACH Pmt 150413 W1034 Cateneroy Inc | | 10,000.00 | 104,102.57 |
| 4/14 | | WT Fed#03891 Trasta Komercbanka /Org=1/Bavaria Inter Lp Srl# 044448054800367 Tm#150414024389 Rfb# | 298,500.00 | | |
| 4/14 | | WT Fed#05027 Trasta Komercbanka /Org=1/Bavaria Inter Lp Srl# 0414506487004945 Tm#150414024780 Rfb# | 199,000.00 | | |
| 4/14 | | Wire Trans Svc Charge - Sequence: 150414024389 Srl# 0444480548003970 Tm#150414024389 Rfb# | | 15.00 | |
| 4/14 | | Wire Trans Svc Charge - Sequence: 150414024780 Srl# 0414506487004945 Tm#150414024780 Rfb# | | 15.00 | |
| 4/14 | | Purchase authorized on 04/13 Dnh*Godaddy.Com 480-5058855 AZ S305103737271147 Card 4481 | | 1.17 | |
| 4/14 | | Online Transfer to Sunset Holding Partners Business Checking xxxxxx9222 Ref #ibebwz9F6R on 04/14/15 | | 500,000.00 | |
| 4/14 | 1144 | Check | | 3,000.00 | 98,571.40 |
| 4/15 | | WT Fed#04590 Trasta Komercbanka /Org=1/Bavaria Inter Lp Srl# 0415585844004922 Tm#150415028375 Rfb# | 298,500.00 | | |
| 4/15 | | Wire Trans Svc Charge - Sequence: 150415028375 Srl# 0415585844004922 Tm#150415028375 Rfb# | | 15.00 | 397,056.40 |
| 4/17 | | WT Fed#02304 Trasta Komercbanka /Org=1/Bavaria Inter Lp Srl# 0417120456002414 Tm#150417025282 Rfb# | 200,000.00 | | |
| 4/17 | | WT Fed#03025 Trasta Komercbanka /Org=1/Bavaria Inter Lp Srl# 0417149463003082 Tm#150417025530 Rfb# | 198,000.00 | | |
| 4/17 | | Wire Trans Svc Charge - Sequence: 150417025282 Srl# 0417120456002414 Tm#150417025282 Rfb# | | 15.00 | |
| 4/17 | | Wire Trans Svc Charge - Sequence: 150417025530 Srl# 0417149463003082 Tm#150417025530 Rfb# | | 15.00 | |
| 4/17 | 1150 | Cashed Check | | 36,000.00 | 759,026.40 |
| 4/20 | | Bill Pay Mercedes-Benz Fi Recurring xxxxxx16119 on 04-20 | | 2,125.48 | 756,900.92 |
| 4/21 | | Online Transfer to Sunset Holding Partners Ref #ibe5Mq376R Business Checking Via Mobile | | 300,000.00 | 456,900.92 |
| 4/22 | | Online Transfer to Latsanouski I Ref #ibexi57R2Z Complete Advantage(Rm) Via Mobile | | 20,000.00 | 436,900.92 |
| 4/24 | | WT Fed#02886 Danske Bank AS, E /Org=1/Ou Guayas Srl# 0424533451002699 Tm#150424024856 Rfb# | 300,000.00 | | |
| 4/24 | | Wire Trans Svc Charge - Sequence: 150424024856 Srl# 0424533451002699 Tm#150424024856 Rfb# | | 15.00 | 736,885.92 |
| 4/27 | | Online Transfer to Latsanouski I Complete Advantage(Rm) xxxxxx3540 Ref #ibe8Jenn4R on 04/28/15 | | 20,000.00 | |
| 4/27 | | Online Transfer to Sunset Holding Partners Ref #ibe2Qpypvz Business Checking Via Mobile | | 100,000.00 | 616,885.92 |
| 4/28 | | Purchase Intl authorized on 04/27 WWW.Almoldova MD Chisinau MI S465118809231463 Card 4481 | | 304.72 | |
| 4/28 | | International Purchase Transaction Fee | | 9.14 | |
| 4/28 | | Mbfs.Com Auto Pay Apr 15 07004179765 Latsanouski, Igor | | 571.23 | 616,000.83 |
| 4/29 | | Online Transfer to Latsanouski I Complete Advantage(Rm) xxxxxx3540 Ref #ibebx5D3Ki on 04/29/15 | | 20,000.00 | 596,000.83 |
| Ending balance on 4/30 | | | | | 596,000.83 |
| **Totals** | | | **$3,418,000.00** | **$2,897,731.43** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

# EXHIBIT "D"

| | Wells Fargo Bank statem | | Guayas( Cal/Igor) | Marla | Rubin | |
|---|---|---|---|---|---|---|
| | incom | exp | | | | |
| 2/8/16 | | -14.95 | | | | QUICKBOOKS BANKING |
| 1/29/16 | | 7.96 | | | | INTEREST PAYMENT |
| 1/11/16 | | -14.95 | | | | QUICKBOOKS BANKING |
| 12/31/15 | | 7.96 | | | | INTEREST PAYMENT |
| 12/8/15 | | -14.95 | | | | QUICKBOOKS BANKING |
| 11/30/15 | | 7.71 | | | | INTEREST PAYMENT |
| 11/9/15 | | -14.95 | | | | QUICKBOOKS BANKING |
| 10/30/15 | | 7.96 | | | | INTEREST PAYMENT |
| 10/8/15 | | -14.95 | | | | QUICKBOOKS BANKING |
| 9/30/15 | | 7.71 | | | | INTEREST PAYMENT |
| 9/9/15 | | -14.95 | | | | QUICKBOOKS BANKING |
| 8/31/15 | | 7.96 | | | | INTEREST PAYMENT |
| 8/10/15 | | -3 | | | | ONLINE DEP DETAIL & IMAGES |
| 7/31/15 | | 7.97 | | | | INTEREST PAYMENT |
| 7/15/15 | | -130.25 | | | | FARMERS INS EXCH INSPAYMENT 07151 |
| 7/15/15 | | -129.08 | | | | FARMERS INS EXCH INSPAYMENT 07151 |
| 7/13/15 | | -424.57 | | | | FOREMOST EPM PYMT 071315 381009C |
| 7/8/15 | | -3 | | | | ONLINE DEP DETAIL & IMAGES |
| 7/3/15 | | -243.77 | | | | FOREMOST EPM PYMT 070315 381009C |
| 7/3/15 | | -190.9 | | | | FOREMOST EPM PYMT 070315 381009C |
| 7/3/15 | | 1947.95 | | | | BANK ORIGINATED CREDIT |
| 7/1/15 | | 1958.1 | | | | OVERDRAFT XFER FROM CREDIT CARD C |
| 7/1/15 | | -1947.95 | | | | WF LOAN/LINE AUTO PAY 150630 1717C |
| 7/1/15 | | -900000 | | | | WT FED#00560 CITIZENS BUSINESS /FTR |
| 7/1/15 | | -706000 | | | | WT FED#00118 CITY NATIONAL BANK /F |
| 7/1/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 7/1/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 6/30/15 | | 49.85 | | | | INTEREST PAYMENT |
| 6/17/15 | | -50000 | | | | ONLINE TRANSFER TO CALENERGY, INC. |
| 6/17/15 | | -10000 | | | | WT FED#04280 JPMORGAN CHASE BAN |
| 6/17/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 6/16/15 | | -574.36 | | | | FOREMOST EPM PYMT 061615 381009C |
| 6/16/15 | | -107.36 | | | | FARMERS INS EXCH INSPAYMENT 06161 |
| 6/16/15 | | -98 | | | | FARMERS INS EXCH INSPAYMENT 06161 |
| 6/16/15 | | -200000 | | | | ONLINE TRANSFER TO CALENERGY, INC. |
| 6/15/15 | | -4469.15 | | | | ONLINE TRANSFER REF #IBEN5J3HKJ TO |
| 6/12/15 | 985000 | | | | 985000 | WT FED#00761 CITIBANK NA NYBD C /O |
| 6/11/15 | | -50000 | | | | WT FED#09757 BANK OF AMERICA, N /F |
| 6/11/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 6/11/15 | 1100000 | | | 1100000 | | WT FED#09327 NK BARK /ORG=1/ZOLO |
| 6/10/15 | | -10000 | | | | CHECK # 1058 |
| 6/10/15 | | -100000 | | | | WT FED#01722 CITY NATIONAL BANK /F |
| 6/10/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 6/9/15 | 150000 | | 150000 | | | ONLINE TRANSFER FROM LATSANOVSKI |
| 6/9/15 | | 5850 | | | | DEPOSIT MADE IN A BRANCH/STORE #9 |
| 6/8/15 | | -3 | | | | ONLINE DEP DETAIL & IMAGES |
| 6/5/15 | | -16000 | | | | WITHDRAWAL MADE IN A BRANCH/STO |
| 6/5/15 | 5000 | | 5000 | | | ONLINE TRANSFER FROM LATSANOVSKI |
| 6/3/15 | | -3850 | | | | CHECK # 1051 |
| 6/3/15 | | -243.77 | | | | FOREMOST EPM PYMT 060315 381009C |
| 6/3/15 | | -190.9 | | | | FOREMOST EPM PYMT 060315 381009C |
| 6/3/15 | | -148.78 | | | | FOREMOST EPM PYMT 060315 381009C |
| 6/3/15 | | -121.8 | | | | FOREMOST EPM PYMT 060315 381009C |
| 6/3/15 | 5000 | | 5000 | | | ONLINE TRANSFER FROM LATSANOVSKI |
| 6/3/15 | | -35 | | | | NSF RETURN ITEM FEE FOR A TRANSAC1 |
| 6/3/15 | | 16000 | | | | CHECK REVERSAL # 1029 |
| 6/2/15 | | -16000 | | | | CHECK # 1029 |
| 6/1/15 | | -1000 | | | | AMERICAN EXPRESS ACH PMT 150601 V |
| 6/1/15 | | -8500 | | | | CHECK # 1028 |
| 6/1/15 | | -221.91 | | | | WF LOAN/LINE AUTO PAY 150529 1717C |
| 6/1/15 | | -574.36 | | | | FOREMOST EPM PYMT 060115 381009C |

| Date | Wells Fargo Bank statem | | Guayas( Cal/Igor) | Marla | Rubin | Description |
| --- | --- | --- | --- | --- | --- | --- |
| | Incom | exp | | | | |
| 5/29/15 | | 2.26 | | | | INTEREST PAYMENT |
| 5/29/15 | | -1231.57 | | | | CHECK # 1050 |
| 5/28/15 | | -6000 | | | | CHECK # 1052 |
| 5/28/15 | | -6000 | | | | CHECK # 1053 |
| 5/28/15 | | -4684.35 | | | | CHECK # 1054 |
| 5/27/15 | | -142.93 | | | | FOREMOST EPM PYMT 052715 381009C |
| 5/27/15 | 20000 | | 20000 | | | ONLINE TRANSFER FROM LATSANOVSKI |
| 5/26/15 | | -213.64 | | | | FOREMOST EPM PYMT 052615 381009C |
| 5/19/15 | | -302.02 | | | | FOREMOST EPM PYMT 051915 381009C |
| 5/15/15 | | -300000 | | | | WT FED#00177 CITIZENS BUSINESS /FTR |
| 5/15/15 | | -35000 | | | | WT FED#08176 BANK OF AMERICA, N /F |
| 5/15/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 5/15/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 5/15/15 | 200000 | | 200000 | | | ONLINE TRANSFER FROM CALENERGY, II |
| 5/14/15 | | -2800 | | | | CHECK # 1023 |
| 5/14/15 | | -50000 | | | | CHECK # 1047 |
| 5/14/15 | | -20000 | | | | CHECK # 1022 |
| 5/14/15 | | -35000 | | | | CHECK # 1048 |
| 5/14/15 | 130000 | | 130000 | | | ONLINE TRANSFER FROM LATSANOVSKI |
| 5/14/15 | | 25.34 | | | | eDeposit In Branch/Store 05/14/15 05:3 |
| 5/13/15 | 6000 | | 6000 | | | eDeposit In Branch/Store 05/13/15 11:1 |
| 5/12/15 | | -1500 | | | | CHECK # 1021 |
| 5/12/15 | 100000 | | 100000 | | | ONLINE TRANSFER REF #IBE5MWV6TZ F |
| 5/12/15 | 30000 | | 30000 | | | ONLINE TRANSFER FROM CALENERGY, II |
| 5/11/15 | | 4399.74 | | | | OVERDRAFT XFER FROM CREDIT CARD C |
| 5/11/15 | | -255.53 | | | | FOREMOST EPM PYMT 051115 381009C |
| 5/11/15 | | -7600 | | | | CHECK # 1019 |
| 5/8/15 | | -3 | | | | ONLINE DEP DETAIL & IMAGES |
| 5/5/15 | | -190.9 | | | | FOREMOST EPM PYMT 050515 381009C |
| 5/5/15 | | -1029153.1 | | | | WT FED#03596 COMERICA BANK /FTR/E |
| 5/5/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 5/5/15 | 10000 | | 10000 | | | ONLINE TRANSFER FROM CALENERGY, II |
| 5/4/15 | 900000 | | 900000 | | | ONLINE TRANSFER REF #IBER25TGXL FR |
| 4/30/15 | | 16.56 | | | | INTEREST PAYMENT |
| 4/28/15 | | -1754.43 | | | | AMERICAN EXPRESS ACH PMT 150428 V |
| 4/27/15 | | -33000 | | | | CHECK # 1046 |
| 4/27/15 | 100000 | | 100000 | | | ONLINE TRANSFER FROM CALENERGY, II |
| 4/27/15 | | 300 | | | | CARD PROVISIONAL CREDIT 304241505 |
| 4/24/15 | | -300 | | | | ATM WITHDRAWAL AUTHORIZED ON 04 |
| 4/23/15 | | -565.72 | | | | FOREMOST EPM PYMT 042315 381009C |
| 4/22/15 | | -15000 | | | | CHECK # 1006 |
| 4/22/15 | | -14000 | | | | CHECK # 1005 |
| 4/22/15 | | -8000 | | | | CHECK # 1004 |
| 4/22/15 | | -6000 | | | | CHECK # 1003 |
| 4/22/15 | | -6000 | | | | CHECK # 1002 |
| 4/22/15 | | -6000 | | | | CHECK # 1001 |
| 4/22/15 | | -702351.61 | | | | WT FED#09887 MUFG UNION BANK, N / |
| 4/21/15 | | -107.82 | | | | FOREMOST EPM PYMT 042115 381009C |
| 4/21/15 | 300000 | | 300000 | | | ONLINE TRANSFER FROM CALENERGY, II |
| 4/17/15 | | -10000 | | | | CHECK # 1020 |
| 4/16/15 | | -2103.56 | | | | WT FED#00128 BANK OF THE WEST ( /F |
| 4/16/15 | | -200000 | | | | WT FED#02879 COMERICA BANK /FTR/E |
| 4/16/15 | | 766.51 | | | | eDeposit In Branch/Store 04/16/15 11:0 |
| 4/15/15 | | -1648.63 | | | | CHECK # 1008 |
| 4/15/15 | | -1500 | | | | CHECK # 1013 |
| 4/14/15 | | -40000 | | | | CHECK # 1011 |
| 4/14/15 | | -25000 | | | | CHECK # 1010 |
| 4/14/15 | | -98.44 | | | | FOREMOST EPM PYMT 041415 381009C |
| 4/14/15 | 500000 | | 500000 | | | ONLINE TRANSFER FROM CALENERGY, II |
| 4/13/15 | | 6286.14 | | | | DEPOSIT MADE IN A BRANCH/STORE #9 |
| 4/10/15 | | -35000 | | | | CHECK # 1007 |
| 4/10/15 | | -200.1 | | | | FOREMOST EPM PYMT 041015 381009C |
| 4/7/15 | | -682972.68 | | | | WT FED#03599 BANK OF THE WEST ( /F |
| 4/7/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 4/6/15 | 50000 | | 50000 | | | ONLINE TRANSFER FROM CALENERGY, II |
| 4/3/15 | | -86.67 | | | | PURCHASE AUTHORIZED ON 04/01 LE P |
| 4/3/15 | 10000 | | 10000 | | | ONLINE TRANSFER FROM CALENERGY, II |
| 4/2/15 | 700000 | | 700000 | | | ONLINE TRANSFER FROM CALENERGY, II |

| | Wells Fargo Bank statem | | Guayas( Cal/Igor) | Maria | Rubin | |
|---|---|---|---|---|---|---|
| | incom | exp | | | | |
| 3/31/15 | | 17.9 | | | | INTEREST PAYMENT |
| 3/25/15 | | -216631.17 | | | | WT FED#03405 CITY NATIONAL BANK /F |
| 3/25/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 3/23/15 | | -21570 | | | | WT FED#05259 CITY NATIONAL BANK /F |
| 3/23/15 | | -5000 | | | | WT SEQ#81317 CASTLEHEAD INC. ESCRO |
| 3/23/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 3/23/15 | 250000 | | 250000 | | | ONLINE TRANSFER FROM CALENERGY, II |
| 3/20/15 | | -40000 | | | | CHECK # 1013 |
| 3/20/15 | | -10000 | | | | CHECK # 1016 |
| 3/18/15 | | -103.16 | | | | FOREMOST EPM PYMT 031815 381009C |
| 3/13/15 | | -796367.16 | | | | WT FED#01499 BANK OF AMERICA, N /F |
| 3/13/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 3/13/15 | 600000 | | 600000 | | | ONLINE TRANSFER FROM CALENERGY, II |
| 3/12/15 | | -4000 | | | | CHECK # 1020 |
| 3/12/15 | | -237.52 | | | | FOREMOST EPM PYMT 031215 381009C |
| 3/12/15 | | -262858.56 | | | | WT FED#09287 CITY NATIONAL BANK /F |
| 3/12/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 3/11/15 | | -10000 | | | | CHECK # 1021 |
| 3/11/15 | | -3300 | | | | CHECK # 1019 |
| 3/9/15 | | -1900 | | | | CHECK # 1004 |
| 3/6/15 | | -5000 | | | | WT FED#01067 CALIFORNIA UNITED /FT |
| 3/6/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 3/5/15 | 135000 | | 135000 | | | ONLINE TRANSFER FROM CALENERGY, II |
| 3/4/15 | | 1932.66 | | | | DEPOSIT MADE IN A BRANCH/STORE #9 |
| 3/3/15 | | -285.62 | | | | FOREMOST EPM PYMT 030315 381009C |
| 3/2/15 | | -25000 | | | | CHECK # 1005 |
| 3/2/15 | | -50.37 | | | | PURCHASE AUTHORIZED ON 02/28 MAR |
| 3/2/15 | | -48.88 | | | | PURCHASE AUTHORIZED ON 02/27 JERR |
| 2/27/15 | | 41.27 | | | | INTEREST PAYMENT |
| 2/27/15 | | -20000 | | | | CHECK # 1006 |
| 2/27/15 | | -351127.09 | | | | WT FED#03195 EAST-WEST BANK /FTR/I |
| 2/27/15 | | -6000 | | | | WT FED#01064 CITY NATIONAL BANK /F |
| 2/27/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 2/27/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 2/25/15 | -50000 | | -50000 | | | ONLINE TRANSFER TO CALENERGY, INC. |
| 2/24/15 | | -112.98 | | | | FOREMOST EPM PYMT 022415 381009C |
| 2/23/15 | | -5300 | | | | WT FED#06295 CITY NATIONAL BANK /F |
| 2/23/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 2/18/15 | | -800 | | | | CHECK # 1022 |
| 2/13/15 | | -12000 | | | | CHECK # 1023 |
| 2/13/15 | | -35000 | | | | WT FED#06780 EAST-WEST BANK /FTR/I |
| 2/13/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 2/11/15 | | -4000 | | | | CHECK # 1003 |
| 2/11/15 | | -8500 | | | | CHECK # 1024 |
| 2/2/15 | | -450160.58 | | | | WT FED#04019 CITY NATIONAL BANK /F |
| 2/2/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 1/30/15 | | 4.45 | | | | INTEREST PAYMENT |
| 1/30/15 | 500000 | | 500000 | | | ONLINE TRANSFER FROM CALENERGY, II |
| 1/30/15 | 600000 | | 600000 | | | ONLINE TRANSFER FROM CALENERGY, II |
| 1/30/15 | 500000 | | 500000 | | | ONLINE TRANSFER FROM CALENERGY, II |
| 1/23/15 | | -10000 | | | | WT FED#00306 CITY NATIONAL BANK /F |
| 1/23/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 1/22/15 | | -100000 | | | | WT FED#04753 BANK OF AMERICA, N /F |
| 1/22/15 | | -30 | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| 1/21/15 | | -100 | | | | ONLINE TRANSFER TO SUNSET HOLDING |
| 1/21/15 | 116000 | | 116000 | | | ONLINE TRANSFER FROM CALENERGY, II |
| | $7,952,000 | -$7,739,496 | | | | |
| | Bank Balanc | $212,504 | $5,867,000 | $1,100,000 | $985,000 | |

Total incom  verification

| $7,952,000 | 0 |
|---|---|

100% mach

# Wells Fargo Combined Statement of Accounts

Primary account number:  2869829222  ■  January 21, 2015 - January 31, 2015  ■  Page 1 of 5



SUNSET HOLDING PARTNERS LLC
23679 CALABASAS RD UNIT 531
CALABASAS CA 91302-1502

### Questions?

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write: Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Don't forget to notify us of your business travel plans to help avoid issues when using your Wells Fargo cards while traveling. It's easy to notify us online at wellsfargo.com/travelplan, through the Wells Fargo mobile app, or by calling the phone number on the back of your card.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☐ |
| Online Statements | ☐ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☐ |
| Overdraft Protection | ☑ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Platinum Business Services Package | 2 | 2869829222 | 0.00 | 1,605,844.45 |
| Business High Yield Savings | 3 | 2593253319 | 0.00 | 100.00 |
| Total deposit accounts | | | $0.00 | $1,605,944.45 |

Sheet Seq = 0007862

0117

Primary account number:   2869829222   ■   January 21, 2015 - January 31, 2015   ■   Page 2 of 5



## Platinum Business Services Package

### Activity summary

| | |
|---|---|
| Beginning balance on 1/21 | $0.00 |
| Deposits/Credits | 1,716,004.45 |
| Withdrawals/Debits | - 110,160.00 |
| Ending balance on 1/31 | $1,605,844.45 |
| Average ledger balance this period | $307,668.36 |

Account number:  2869829222

**SUNSET HOLDING PARTNERS LLC**

California account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

Your account is linked to the following for Overdraft Protection:
■   Credit Card - XXXX-XXXX-XXXX-0606

### Interest summary

| | |
|---|---|
| Interest paid this statement | $4.45 |
| Average collected balance | $307,668.36 |
| Annual percentage yield earned | 0.05% |
| Interest earned this statement period | $4.45 |
| Interest paid this year | $4.45 |
| Total interest paid in 2014 | $0.00 |

### Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/21 | | Online Transfer From Calenergy, Inc. Ref #Ibecdxbx6 Business Checking Via Mobile | 116,000.00 | | |
| 1/21 | | Online Transfer to Sunset Holding Partners Ref #Ibecdxbx6 Business High Yield Saving Via Mobile | | 100.00 | 115,900.00 |
| 1/22 | | Wire Trans Svc Charge - Sequence: 150122069066 Srf# 0000044021542327 Trn#150122069066 Rfb# | | 30.00 | |
| 1/22 | | WT Fed#04753 Bank of America N /Itf/ Snf=Fidelity National Title Company Srf# 0000044021542327 Trn#150122069066 Rfb# | | 100,000.00 | 15,870.00 |
| 1/23 | | Wire Trans Svc Charge - Sequence: 150123153022 Srf# 0000044023774757 Trn#150123153022 Rfb# | | 30.00 | |
| 1/23 | | WT Fed#05306 City National Bank /Ftr/Snf=Unique Escrow Inc Srf# 0000044023774757 Trn#150123153022 Rfb# | | 10,000.00 | 5,840.00 |
| 1/30 | | Online Transfer From Calenergy, Inc. Business Checking xxxxxx8997 Ref #Iben46F4Yn on 01/30/15 | 500,000.00 | | |
| 1/30 | | Online Transfer From Calenergy, Inc. Business Checking xxxxxx8997 Ref #Ibe8Hytrht on 01/30/15 | 600,000.00 | | |
| 1/30 | | Online Transfer From Calenergy, Inc. Business Checking xxxxxx8997 Ref #Ibetw9F4Q7 on 01/30/15 | 500,000.00 | | |
| 1/30 | | Interest Payment | .45 | | 1,605,844.45 |
| Ending balance on 1/31 | | | | | 1,605,844.45 |
| **Totals** | | | **$1,716,004.45** | **$110,160.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

0118

# Wells Fargo Combined Statement of Accounts

Primary account number: 2869829222   ■   March 1, 2015 - March 31, 2015   ■   Page 1 of 6



SUNSET HOLDING PARTNERS LLC
23679 CALABASAS RD UNIT 531
CALABASAS CA 91302-1502

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
          P.O. Box 6995
          Portland, OR  97228-6995

---

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

### Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☑ |

---

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Platinum Business Services Package | 2 | 2869829222 | 662,735.07 | 247,183.19 |
| Business High Yield Savings | 4 | 2593253319 | 80.00 | 80.00 |
| Total deposit accounts | | | $662,815.07 | $247,243.19 |

0119

Primary account number:   2869829222   ■   March 1, 2015 - March 31, 2015   ■   Page 2 of 6



## Platinum Business Services Package

### Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $662,735.07 |
| Deposits/Credits | 986,950.56 |
| Withdrawals/Debits | - 1,402,502.44 |
| **Ending balance on 3/31** | **$247,183.19** |
| Average ledger balance this period | $446,687.77 |

Account number:  2869829222

SUNSET HOLDING PARTNERS LLC

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection
Your account is linked to the following for Overdraft Protection:
- ■   Credit Card - XXXX-XXXX-XXXX-0806

### Interest summary

| | |
|---|---|
| Interest paid this statement | $17.90 |
| Average collected balance | $446,825.45 |
| Annual percentage yield earned | 0.05% |
| Interest earned this statement period | $17.90 |
| Interest paid this year | $83.62 |
| Total interest paid in 2014 | $0.00 |

### Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/2 | | Purchase authorized on 02/27 Jentu's Studio Cr Studio Cir CA S466082734658437 Card 6058 | | 49.68 | |
| 3/2 | | Purchase authorized on 02/29 Marmalade Cafe #14 Westlake Vil CA S306060702081095 Card 6058 | | 50.47 | |
| 3/2 | 1005 | Check | | 25,000.00 | |
| 3/3 | | For #1041 Spin Plus! 030914 3810090729100 Sunset Holding Partner | | 296.22 | $637,635.22 $637,350.20 |
| 3/4 | | Deposit Made In A Branch/Store | 1932.60 | | 639,292.86 |
| 3/5 | | Online Transfer From Calenergy, Inc. Business Checking xxxxxx8997 Ref #Ibetwmcgjz on 03/05/15 | 135,000.00 | | 774,282.86 |
| 3/5 | | Wta Trans 90¢ Charge - Sequence: 150309071821 Srf# 0000944084549172 Trn#150309071821 Rfb# | | 90.00 | |
| 3/5 | | Wire Trans #01087 California United /Fv/Bnf-Intst Valley Escrow Srf# 0000944084549172 Trn#150309071821 Rfb# | | 5,000.00 | |
| | 1024 | | | 81,900.00 | |
| | 1024 | | | 3,360.00 | |
| | | | | 40,000.00 | |
| | | | | 8.00 | |
| | | | | 29,958.54 | |
| | 1016 | | | 235.07 | |
| 3/12 | 1020 | Check | | 4,000.00 | 486,906.78 |

Primary account number:   2869829222   ■ March 1, 2015 - March 31, 2015   ■ Page 3 of 6



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/13 | | Online Transfer From Calenergy, Inc. Business Checking xxxxxx8997 Ref #Ibexsclmvc on 03/12/15 | 800,000.00 | | |
| 3/13 | | Wire Trans Svc Charge - Sequence/150313156639 Srf# 000004407292023073 Trn#150313156639 Rfb# | | 30.00 | |
| 3/18 | | WT Fed#01499 Bank of America, N (Fu/Bnf=Fidelity National Title Company Srf# 000094407292023073 Trn#150331456639 Rfb# | | 709,367.19 | 290,529.42 |
| 3/18 | | Foremost From Plum 031815 581000075074 Sunset Holding Partner | | 103.14 | 290,426.46 |
| 3/20 | 1018 | Check | | 10,000.00 | |
| 3/20 | 1013 | Check | | 40,000.00 | 240,426.46 |
| 3/23 | | Online Transfer From Calenergy, Inc. Business Checking xxxxxx8997 Ref #Ibe8Jh6D66 on 03/23/15 | 250,000.00 | | |
| 3/23 | | Wire Trans Svc Charge - Sequence/150323091378 Srf# 000004407914037 Trn#150323091378 Rfb# | | 30.00 | |
| 3/23 | | WT Seq#81317 Castlehead Inc Escrow /Bnf=Castlehead Inc Escrow Srf# 000004407754874 Trn#150323081317 Rfb# | | 5,000.00 | |
| 3/23 | | WT Fed#05259 City National Bank /Fu/Bnf=Brighton Escrow Inc Srf# 000004407920074 Trn#150323081378 Rfb# | | 21,570.00 | 463,826.46 |
| 3/25 | | Wire Trans Svc Charge - Sequence/150325129590 Srf# 000004409370013 Trn#150325129590 Rfb# | | 30.00 | |
| 3/25 | | WT Fed#03405 City National Bank /Fu/Bnf=Optima Escrow Inc Srf# 000004409337013 Trn#150325129590 Rfb# | | 216,631.12 | 247,165.36 |
| 3/31 | | Interest Payment | 17.90 | | 247,183.18 |
| Ending balance on 3/31 | | | | | 247,183.18 |
| **Totals** | | | **$966,950.56** | **$1,702,302.44** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1004 | 3/9 | 1,900.00 | 1018 * | 3/20 | 10,000.00 | 1020 | 3/12 | 4,000.00 |
| 1005 | 3/2 | 25,000.00 | 1019 * | 3/11 | 3,300.00 | 1021 | 3/11 | 10,000.00 |
| 1013 * | 3/20 | 40,000.00 | | | | | | |

* Gap in check sequence

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/01/2015 - 03/31/2015 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|
| You have up to 90 calendar days from 01/21/2015 to complete the package requirements. | | |

| How to avoid the monthly service fee  *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| 1) Have any ONE of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $446,688.00 ☑ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☑ |
| · Average ledger balances in business checking, savings, and time accounts | | |
| · Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |

Sheet Seq = 0380035

# Wells Fargo Combined Statement of Accounts

Primary account number:   2869829222   ■ April 1, 2015 - April 30, 2015   ■ Page 1 of 6



SUNSET HOLDING PARTNERS LLC
23679 CALABASAS RD UNIT 531
CALABASAS CA 91302-1502

**Questions?**

Available by phone 24 hours a day, 7 days a week:
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write:  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

## Account options

A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☑ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Platinum Business Checking | 2 | 2869829222 | 247,183.19 | 122,832.74 |
| Business High Yield Savings | 4 | 2593253319 | 60.00 | 90.01 |
| | | **Total deposit accounts** | **$247,243.19** | **$122,922.75** |

(114)
Sheet Seq = 0050773

0122

Primary account number:   2869829222   ■   April 1, 2015 - April 30, 2015   ■   Page 2 of 6



## Platinum Business Checking

### Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $247,183.19 |
| Deposits/Credits | 1,667,369.21 |
| Withdrawals/Debits | - 1,791,719.66 |
| **Ending balance on 4/30** | **$122,832.74** |
| Average ledger balance this period | $428,293.79 |

Account number:   2869829222

**SUNSET HOLDING PARTNERS LLC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

#### Overdraft Protection

Your account is linked to the following for Overdraft Protection:
■   Credit Card - XXXX-XXXX-XXXX-0608

### Interest summary

| | |
|---|---|
| Interest paid this statement | $18.56 |
| Average collected balance | $428,126.89 |
| Annual percentage yield earned | 0.05% |
| Interest earned this statement period | $18.56 |
| Interest paid this year | $80.18 |

### Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/2 | | Online Transfer From Calenergy, Inc. Business Checking xxxxxx8997 Ref #Ibek7Ghb5G on 04/02/15 | 700,000.00 | | 947,183.19 |
| 4/3 | | Online Transfer From Calenergy, Inc. Business Checking xxxxxx8997 Ref #Ibek7R6Xhx on 04/03/15 | 10,000.00 | | |
| 4/3 | | Purchase authorized on 04/01/15 Palm Quickden Calabasas CA S385080784088006 Card 6058 | | 85.47 | 957,098.52 |
| 4/8 | | Online Transfer From Calenergy, Inc. Ref #Ibe2Qhvlpc Business Checking Via Mobile | 50,000.00 | | 1,007,098.52 |
| 4/7 | | Wire Trans Svc Charge / Sequence: 150407141357 Srf# 0000944097558217 Trn#150407141357 Rfb# | | 30.00 | |
| 4/7 | | WT Fed#03569 Bank Of The West ( /Org/Snf-Fidelity National Title Company Srf#0000944097558217 Trn#150407141357 Rfb# | | 682,972.88 | 324,093.84 |
| 4/10 | | Foreming Epm Pymt D41415 391009075734 Sunset Holding Partner | | 200.10 | |
| 4/10 | 1007 | Check | | 35,000.00 | 288,893.74 |
| 4/13 | | Deposit Made In A Branch/Store | | | 295,179.88 |
| 4/14 | | Online Transfer From Calenergy, Inc. Business Checking xxxxxx8997 Ref #Ibetwz9F6R on 04/14/15 | 500,000.00 | 6,286.14 | |
| 4/14 | | Foreming Epm Pymt D41415 391009075744 Sunset Holding Partner | | 98.44 | |
| 4/14 | 1010 | Check | | 25,000.00 | |
| 4/14 | 1011 | Check | | 40,000.00 | 730,081.44 |
| 4/15 | 1013 | Check | | 1,500.00 | |
| 4/15 | 1008 | Check | | 1,849.63 | 726,932.81 |
| 4/16 | | Edeposit IN Branch/Store 04/16/15 11:00:02 Am 23701 Calabasas Rd Calabasas CA 9222 | 766.51 | | |

Case 2:15-cv-04527-GW-PLA   Document 397-19   Filed 05/02/16   Page 41 of 51   Page ID
#:10605
Case 2:15-cv-04527-GW-PLA   Document 357-4   Filed 04/18/16   Page 12 of 18   Page ID
#:8862

Primary account number:  2869829222  ■ April 1, 2015 - April 30, 2015  ■ Page 3 of 6


**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/15 | | WT Fed#02379 Comerica Bank /Ftr/Bnf=Gibb Okhe Escrow Srf# 0000244108506739 Trn#150418103400 Rfb# | | 300,000.00 | |
| 4/15 | | WT Fed#00129 Bank of The West I /Ftr/Bnf=Pacific National Title Company Srf# 0000244108332638 Trn#150418129847 Rfb# | | 210,315 | 825,595.74 |
| 4/17 | 1020 | Check | | 10,000.00 | 815,595.74 |
| 4/21 | | Online Transfer From Calenergy, Inc. Ref #Ibe5Mq376P Business Checking Via Mobile | 300,000.00 | | |
| 4/21 | | Foremost Epm Pmnt 042315 9810090710059 Sunset Holding Partner | | 107.82 | 815,487.92 |
| 4/22 | | WT Fed#00997 Mufg Union Bank, N /Ftr/Bnf=Lawyers Title Company /CA Srf# 0000944114287489 Trn#150422140005 Rfb# | | 702,357.57 | |
| 4/22 | 1001 | Check | | 6,000.00 | |
| 4/22 | 1002 | Check | | 6,000.00 | |
| 4/22 | 1003 | Check | | 6,000.00 | |
| 4/22 | 1004 | Check | | 8,000.00 | |
| 4/22 | 1005 | Check | | 14,000.00 | |
| 4/23 | | Foremost Epm Pmnt 042315 3810090682718 Sunset Holding Partner | | 15,000.00 | 58,136.35 |
| 4/24 | | ATM Withdrawal authorized on 04/24 23701 Calabasas Rd Calabasas CA 0004240 ATM ID 0944C Card 8189 | | 585.72 | 57,570.61 |
| 4/24 | | Card Provisional Credit 90424150529 | | 300.00 | 57,270.61 |
| 4/24 | | Card Provisional Credit 90424150529 | 900.00 | | |
| 4/27 | | Online Transfer From Calenergy, Inc. Ref #Ibe2Cpypvz Business Checking Via Mobile | 100,000.00 | | |
| 4/27 | 1046 | Check | | 33,000.00 | 124,570.61 |
| 4/28 | | American Express ACH Pmt 150428 W1500 Igor Latsanovski | | 1,754.43 | 122,816.18 |
| 4/30 | | Interest Payment | | 16.56 | 122,832.74 |
| Ending balance on 4/30 | | | | | 122,832.74 |
| **Totals** | | | **$1,667,359.21** | **$1,791,759.86** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1001 | 4/22 | 6,000.00 | 1006 | 4/22 | 15,000.00 | 1011 | 4/14 | 40,000.00 |
| 1002 | 4/22 | 6,000.00 | 1007 | 4/10 | 35,000.00 | 1013 * | 4/15 | 1,500.00 |
| 1003 | 4/22 | 6,000.00 | 1008 | 4/15 | 1,848.63 | 1020 * | 4/17 | 10,000.00 |
| 1004 | 4/22 | 8,000.00 | 1010 * | 4/14 | 25,000.00 | 1046 * | 4/27 | 33,000.00 |
| 1005 | 4/22 | 14,000.00 | | | | | | |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/01/2015 - 04/30/2015 | Standard monthly service fee $40.00 | You paid $0.00 |
|------|------|------|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | | |
| · Combined balances in linked accounts, which may include | $25,000.00 | $428,294.00 ☑ |
| · Average ledger balances in business checking, savings, and time accounts | $40,000.00 | ☑ |

0124

# Wells Fargo Combined Statement of Accounts

Primary account number: 2869829222 ■ May 1, 2015 - May 31, 2015 ■ Page 1 of 6



SUNSET HOLDING PARTNERS LLC
23679 CALABASAS RD UNIT 531
CALABASAS CA 91302-1502

### Questions?

Available by phone 24 hours a day, 7 days a week:
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/business-plan-center.

## Account options

A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☑ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Platinum Business Checking | 2 | 2869829222 | 122,832.74 | 23,093.09 |
| Business High Yield Savings | 4 | 2593253319 | 90.01 | 90.01 |
| **Total deposit accounts** | | | **$122,922.75** | **$23,173.10** |

(114) Ins =3
Sheet Seq = 0065082

0125

Primary account number:   2869829222   ■ May 1, 2015 - May 31, 2015   ■ Page 2 of 6



## Platinum Business Checking

### Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $122,832.74 |
| Deposits/Credits | 1,400,427.34 |
| Withdrawals/Debits | - 1,500,166.99 |
| **Ending balance on 5/31** | **$23,093.09** |
| Average ledger balance this period | $71,734.06 |

Account number: 2869829222

**SUNSET HOLDING PARTNERS LLC**

California account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

Your account is linked to the following for Overdraft Protection:
- ■ Credit Card - XXXX-XXXX-XXXX-0606

### Interest summary

| | |
|---|---|
| Interest paid this statement | $2.26 |
| Average collected balance | $71,618.74 |
| Annual percentage yield earned | 0.04% |
| Interest earned this statement period | $2.26 |
| Interest paid this year | $82.44 |

### Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/4 | | Online Transfer Ref #Iber25Tgxl From PCS Line of Credit xxxxxx44500001 on 05/04/15 | 900,000.00 | | 1,022,832.74 |
| 5/5 | | Online Transfer From Calonergy, Inc. Business Checking xxxxxx8997 Ref #Ibe2Qeimtc on 05/05/15 | 10,000.00 | | |
| 5/5 | | Wire Trans Svc Charge - Sequence: 150505142166 Srf# 0000044125537089 Tm#150505142166 Rfb# | | 30.00 | |
| 5/5 | | WT Fed#03598 Comerica Bank /Ftr/Bnf-Glen Oaks Escrow Srf# 0000044125537089 Trn#150505142166 Rfb# | | 1,029,153.05 | |
| 5/5 | | Foremost Epm Pymt 050515 5810090786736 Sunset Holding Partner | | 190.00 | 3,459.70 |
| 5/8 | | Online Dep Detail E Images | | 3.00 | 3,459.70 |
| 5/11 | 1016 | Check | | | |
| 5/10 | | Foremost Epm Pymt 051115 5810090681853 Sunset Holding Partner | | 7,600.00 | |
| | | | | 255.55 | |
| 5/11 | | Overdraft Xfer From Credit Card OB Line | 4,399.74 | | 0.00 |
| 5/12 | | Online Transfer From Calonergy, Inc. Business Checking xxxxxx8997 Ref #Ibekk84T5Rc on 05/12/15 | 30,000.00 | | |
| 5/12 | | Online Transfer Ref #Ibe5Mwv6Tz From PCS Line of Credit xxxxxx44600001Ph on 05/12/15 | 100,000.00 | | |
| 5/12 | 1024 | Check | | 1,500.00 | 128,500.00 |
| 5/13 | | Edeposit IN Branch/Store 05/13/15 11:12:23 Am 23701 Calabasas Rd Calabasas CA 9222 | 6,000.00 | | 134,500.00 |
| 5/14 | | Edeposit IN Branch/Store 05/14/15 05:58:03 Pm 23701 Calabasas Rd Calabasas CA 9222 | | 2565 | |
| 5/14 | | Online Transfer From Latsanovski I Ref #Ibe5Mxgzvh Complete Advantage(Rtm) Via Mobile | 130,000.00 | | |
| 5/14 | 1048 | Check | | 35,000.00 | |

0126

Primary account number: **2869829222** ■ May 1, 2015 - May 31, 2015 ■ Page 3 of 6


**WELLS FARGO**

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/14 | 1022 | Check | | | |
| 5/14 | 1047 | Check | | 20,000.00 | |
| 5/14 | 1023 | Check | | 50,000.00 | |
| 5/15 | | Online Transfer From Calenergy, Inc. Business Checking xxxxxx8997 Ref #Iber28W77U on 05/15/15 | 200,000.00 | | 168,725.34 |
| 5/15 | | Wire Trans Svc Charge - Sequence: 150515189002 Srf# 0000441340288601 Trn#150515189002 Rfb# | | 35.00 | |
| 5/15 | | Wire Trans Svc Charge - Sequence: 150515178079 Srf# 0065441359865540 Trn#150515178079 Rfb# | | 30.00 | |
| 5/15 | | WT Fed#09176 Bank of America N /Fil/Bnf-Southern California Home Investors Srf#0000044134028660 Trn#150515189002 Rfb# | | 35,000.00 | |
| 5/15 | | WT Fed#00177 Citizens Bustness /Fil/Bnf-Parkfield Escrow, Inc Srf#0065441359865560 Trn#150515178079 Rfb# | | 100,000.00 | 21,568.34 |
| 5/18 | | Foremost Bpm Pymt 051915381000000886 Sunset Holdings | | 302.02 | 21,382.32 |
| 5/26 | | Foremost Bpm Pymt 052615381000070069 LLC Sunset Holding Pall | | 213.54 | 21,149.32 |
| 5/27 | | Online Transfer From Latsanovski I Ref #Ibe8K484Z9 Complete Advantage(Rn) Via Mobile | 20,000.00 | | |
| 5/28 | | Foremost Bpm Pymt 052715381000000721B Sunset Holding Partie | | 142.52 | 41,006.79 |
| 5/28 | 1054 | Check | | 4,684.35 | |
| 5/28 | 1053 | Check | | 6,000.00 | |
| 5/28 | 1052 | Check | | 6,000.00 | 24,322.45 |
| 5/29 | 1050 | Check | | 1,231.57 | |
| 5/29 | | Interest Payment | 2.25 | | |
| | | Ending balance on 5/31 | | | 23,093.00 |
| | | | | | 23,093.00 |
| | | Totals | $1,400,427.34 | $1,500,185.00 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1019 | 5/11 | 7,800.00 | 1047 * | 5/14 | 50,000.00 | 1052 * | 5/28 | 6,000.00 |
| 1021 * | 5/12 | 1,500.00 | 1048 | 5/14 | 35,000.00 | 1053 | 5/28 | 6,000.00 |
| 1022 | 5/14 | 20,000.00 | 1050 * | 5/29 | 1,231.57 | 1054 | 5/28 | 4,684.35 |
| 1023 | 5/14 | 2,800.00 | | | | | | |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 05/01/2015 - 05/31/2015 | Standard monthly service fee $40.00 | You paid $0.00 |
|------|------|------|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $71,734.00 ☑ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |

# Wells Fargo Combined Statement of Accounts

Primary account number:  2869829222  ■  June 1, 2015 - June 30, 2015  ■  Page 1 of 6



SUNSET HOLDING PARTNERS LLC
23679 CALABASAS RD UNIT 531
CALABASAS CA 91302-1502

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

---

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/business-plan-center.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☑ |

---

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Platinum Business Checking | 2 | 2869829222 | 23,093.09 | 1,817,764.55 |
| Business High Yield Savings | 4 | 2593253319 | 80.01 | 70.01 |
| **Total deposit accounts** | | | **$23,173.10** | **$1,817,834.56** |



(114)
Sheet Seq = 0334877

0128

Primary account number: 2869829222   ■  June 1, 2015 - June 30, 2015   ■  Page 2 of 6



**WELLS FARGO**

## Platinum Business Checking

### Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $23,093.09 |
| Deposits/Credits | 2,266,899.85 |
| Withdrawals/Debits | - 472,228.39 |
| **Ending balance on 6/30** | **$1,817,764.55** |
| Average ledger balance this period | $1,233,936.54 |

Account number:  2869829222
**SUNSET HOLDING PARTNERS LLC**
*California account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 121042882
For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
 Your account is linked to the following for Overdraft Protection:
  ■  Credit Card - XXXX-XXXX-XXXX-0805

### Interest summary

| | |
|---|---|
| Interest paid this statement | $49.85 |
| Average collected balance | $1,233,828.54 |
| Annual percentage yield earned | 0.05% |
| Interest earned this statement period | $49.85 |
| Interest paid this year | $132.29 |

### Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| | | Foremost Epm Pymt 080115 381009090998E Sunset Holding Partner | | 574.26 | |
| | | WF Loan/Line Auto Pay 150529 1717091446000001 Latsanovski Igo | | 221.31 | |
| | 1028 | Check | | 9,500.00 | |
| | | American Express ACH Pmt 150601 M1318 Igor Latsanovski | | 1,000.00 | 12,708.82 |
| | 1029 | Check | | 16,000.00 | -3,203.18 |
| | | Check Reversal | 16,000.00 | | |
| | | NSF Return Item Fee for 4 Transaction Received on 08/02 $16000.00 Check # 01029 | | 35.00 | |
| | | Online Transfer From Latsanovski I Complete Advantage(Rm) xxxxxx3540 Ref #ibeqc9Qfc4zq 08/03/15 | 5,000.00 | | |
| | | Foremost Epm Pymt 080315 381009089142A Sunset Holding Partner | | 131.93 | |
| | | Foremost Epm Pymt 080315 381009081439 Sunset Holding Partner | | 149.75 | |
| | | Foremost Epm Pymt 080315 381009079973B Sunset Holding Partner | | 199.90 | |
| | | Foremost Epm Pymt 080315 381009081853 Sunset Holding Partner | | 243.77 | |
| | 1051 | Check | | 3,250.00 | 13,206.57 |
| | | Online Transfer From Latsanovski I Ref #ibek8Cvicj Complete Advantage(Rm) 08 Mobile | 5,000.00 | | |
| | | Withdrawal Made In A Branch/Store | | 16,000.00 | 2,206.57 |
| | | Online Dep Detail & Images | | 3.00 | 2,203.57 |
| | | Deposit Made In A Branch/Store | 5,950.00 | | |

Primary account number:   2869829222   ■ June 1, 2015 - June 30, 2015   ■ Page 3 of 6



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/9 | | Online Transfer From Latsanovski I Complete Advantage(Rm) xxxxxx3540 Ref #Ibe5N93p9Y on 06/09/18 | 150,000.00 | | 158,063.57 |
| 6/10 | | Wire Trans Svc Charge - Sequence: 150610009654 Srf# 000094418000770? Trn#150610009654 Rfb# | | 30.00 | |
| 6/10 | | WT Fed#01722 City National Bank/ Bir/Sol=LA Citiwide Escrow Maring Srf#000094418000770? Trn#150610009654 Rfb# | | 100,000.00 | |
| 6/10 | 1058 | Check | | 10,000.00 | 48,033.57 |
| 6/11 | | WT Fed#00327 NT Bank Cirp+17Zdstarvra Matrx Alexandrowna Srf#06113-31555000147 Trn#150611037688 Rfb# | | 1,000.00 | |
| 6/11 | | Wire Trans Svc Charge - Sequence: 150611122802 Srf# 000094418242322? Trn#150611122802 Rfb# | | 30.00 | |
| 6/11 | | WT Fed#02757 Bank of America, N.Pb/Sol=Southern California Home Investors Srf#000094418242322? Trn#150611122802 Rfb# | | 50,000.00 | 1,007,003.57 |
| 6/12 | | WT Fed#00791 Citibank N/A Nybd C /Org=Lawrence J Bibb Srf# 0015163382200171? Trn#150611116849 Rfb# | | 985,000.00 | 2,082,003.57 |
| 6/15 | | Online Transfer Ref #Ibe8J3Wkl to Business Card Xxxxxxxxxxxx0808 on 06/15/15 | | 4,289.15 | 2,076,594.42 |
| 6/15 | | Online Transfer to Calenergy Inc Business Checking xxxxx3997 Ref #Ibe9Xb849M on 06/15/15 | | 200,000.00 | 1,876,594.42 |
| 6/15 | | Farmers Ins Exch Inspayment 061815 0047503001000 Sunset Holding Partner | | 98.00 | |
| 6/15 | | Farmers Ins Exch Inspayment 061815 0047503001000 Sunset Holding Partner | | 107.95 | |
| 6/16 | | Foremost Epm Pymt 061815 3810000800086 Sunset Holdings | | 874.36 | 1,877,744.70 |
| 6/17 | | Wire Trans Svc Charge - Sequence: 150617104283 Srf# 000094418400223 Trn#150617104283 Rfb# | | 30.00 | |
| 6/17 | | WT Fed#04280 Jpmorgan Chase Ban, Blr/Sol=Alex Krigsman Srf# 000094418400223 Trn#150617104283 Rfb# | | 10,000.00 | |
| 6/17 | | Online Transfer to Calenergy, Inc. Ref #Ibe5N974Fj Business Checking Via Mobile | | 50,000.00 | 1,817,714.70 |
| 6/30 | | Interest Payment | 49.85 | | 1,817,764.55 |
| | | Ending balance on 6/30 | | | 1,817,764.55 |
| **Totals** | | | **$2,266,899.85** | **$472,226.39** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1028 | 6/1 | 8,500.00 | 1051 * | 6/3 | 3,850.00 | 1058 * | 6/10 | 10,000.00 |
| 1029 | 6/2 | 16,000.00 | | | | | | |

* Gap in check sequence.

### Items returned unpaid

| Date | Description | Amount |
|---|---|---|
| 6/3 | Check Reference # 0001711000824014828б | 16,000.00 |

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

Sheet Seq = 0334079

# EXHIBIT "E"

## AMENDMENT AGREEMENT TO ORIGINAL CONTRACT AGREEMENT

### GUAYAS LTD & SUNSET HOLDING PARTNERS, LLC

*Amendment Agreement (hereinafter referred to as Agreement) made by and between;*

*GUAYAS LTD, located at Estonia (hereinafter referred to as Assignor or GUYAS), represented by Mr. Oleg Trushlya and*

*SUNSET HOLDING PARTNERS LLC, located at California (hereinafter referred to as Asignee or SUN), represented by Mr. Cesar M. Peniche.*

The Parties hereto hereby agree as the follows;

## I. DEFINITIONS
For the purposes of this Agreement the following terms shall have the meaning hereunder assigned to them by the Parties;

Lending Party -
GUAYAS LTD, who loaned to SUNSET HOLDING PARTNERS LLC on June 10th, 2015 (06/10/2015).

Borrowing Party -
SUNSET HOLDING PARTNERS LLC, who was the receiving party of the loan from GUAYA LTD.

## II. PROPERTY DETAIL
Below are the detailed loan amounts by properties;

| | | |
|---|---|---|
| 1. | 5624 Stratford Rd, Los Angeles | $600,000 |
| 2. | 1737 W 35th St, Los Angeles | $300,000 |
| 3. | 1032 W 22nd St, Los Angeles (USC) | $450,000 |
| 4. | 21809-21811 Figueroa (CARSON) | $1,100,000 |
| 5. | 314 W 113th St, Inglewood (Townhomes) | $300,000 |
| 6. | 657 W Acacia Ave, El Segundo | $800,000 |
| 7. | 2445 Louella Ave, Venice | $1,218,000 |
| 8. | 3777 Rosewood Ave, Los Angeles | $1,100,000 |
| | Total Sum | $5,868,000 |

## III. TERMS & CONDITIONS
1. The Borrowing Party is responsible for the entirety the loan. If the company is unable to repay the loan, the members of the Borrowing Party are directly

responsible for the loan.

2. The Lending Party is not liable for any conduct of the Borrowing Party, nor responsible for any fines, fees or costs associated with doing business.

3. These loans will be granted in order to purchase real estate objects and costs associated with completion of projects including but not limited to costs associated with; architecture, city fees, construction, resale, etc.

4. The Borrowing Party must return the capital amount and interest of the respective Agreement.

5. Loans shall bear annual interest of 11%. Interest shall be fully paid in proportion of selling properties as they are sold. The Borrowing Party shall return principal with interest within a maximum of five (5) days of closing of sale.

6. INTEREST BEGAN INCURRING DATE OF ORIGINAL SIGNED CONTRACT AGREEMENT BETWEEN GUAYAS LTD. AND SUNSET HOLDING PARTNERS ON MAY 20th, 2015. INTEREST PAID ON PROPERTIES STARTS ACCRUING MAY 20th, 2015.

## IV. ASSIGNMENT FEE

1. The Borrowing Party shall pay the Lending Party in the amount of US $5,868,000 (five million eight hundred and sixty eight thousand US Dollars).

2. The lending amount for the sum of US $5,868,000 shall be paid to the account mentioned by the Lending Party within a maximum of one year following the signing of this Agreement by both parties. Failing to pay the loan amount within one year, the Borrowing Party shall pay to the Lending Party a penal fine in the amount of 5% from the unreturned sum.

## V. SPECIAL CONDITIONS

1. The Borrowing Party confirms that the details and value for the properties enclosed are accurate and true, have been delivered to the Lending Party in their completeness and that the loan has been made available to the Lending Party.

2. The Borrowing Party hereby undertakes not to transfer or assign to third parties the claim assigned, neither shall it encumber the claim with other limited real rights nor perform any other civil transactions without written consent.

3. Reference 3.6 for interest has already accrued and interest owed on properties as they are sold.

## VI. RESOLUTION OF DISPUTES

1. Disputes arising between the Parties shall be resolved by means of negotiations. If an agreement is not reached between the Parties the dispute is resolved in court.



## VII. OTHER PROVISIONS

1. Any changes to the Agreement, including additions and amendments, shall be recorded in writing and take effect after signing by the Parties, except as agreed otherwise by the Parties.

2. Any notices delivered to the other Party shall be in writing and shall take effect as of their receipt.

## VIII. VALIDITY

1. The Agreement shall take effect as of the moment of signing by the Parties.

2. By signing the Agreement the Parties certify that they have observed every rule, procedure and requirement for co-ordination that they must observe to be able to undertake the obligations specified in the Agreement.

3. In case a provision of the Agreement proves fully or partially invalid or cannot be executed, other provision of the Agreement remain valid.

4. The Agreement has been concluded in English, in two identical copies on three pages, of which the Lending Party receives one copy and the Borrowing Party the other.

## XI. SIGNATURES

Lending Party

Borrowing Party

GUAYAS LTD.
Ahtri 10a Tallinn 10151,
Estonia

Sunset Holding Partners, LLC
705 W 9th St Suite 1807
Los Angeles, CA 90015

_____
Mr. Oleg Trushlya

_____
Mr. Cesar M. Peniche

0133