## DECLARATION OF AMELIA STOBAUGH

## PURSUANT TO 28 U.S.C. § 1746

1.     I, Amelia Stobaugh, state that I have personal knowledge of the facts and matters set forth below, and if called as a witness would testify competently thereto:

2.     I am a U.S. citizen over the age of eighteen years old.

3.     I am a Litigation Support Specialist (Case Manager) in the Division of Technology and Analysis (DLTA) with the Federal Trade Commission ("FTC"). I have been at my present position for approximately one year and four months. I have been managing data and working in ediscovery matters for 13 years. Prior to working for the FTC, I worked for IE Discovery (now a part of Deloitte) as an assistant project manager on US Navy cases, for Lockheed Martin as a project manager on FDIC cases, and for the Department of Justice – Criminal Division as a Litigation Support Specialist.

4.     In addition, I am a 2002 graduate of the University of Maryland Francis King Carey School of Law and a member of the Maryland bar. I became a certified Project Management Professional ("PMP") in 2008. I also attended the Georgetown Law School eDiscovery Training Academy. I completed classes on Microsoft Access and have been trained on litigation support review platforms, such as Relativity.

5.     As part of my job duties, I manage the workflow processes of processing and loading data. I assign cases based on available resources and priorities. I am the point of contact for both the legal case team and the technical team that processes and loads the data. I also consult with legal case teams on

1

        EXHIBIT 1006

1   issues regarding electronically stored information (ESI) that will be processed

2   and/or loaded to our review platform for case team's review.

3       6.      In June 2015, data was collected by the forensics team for FTC v.

4   Bunzai Media Group pursuant to court order.  Ajay Patel, Technical Computer

5   Forensic Examiner, took the data into custody on June 22, 2015.  I was alerted

6   when the forensics team had the data extracted and ready for processing in June

7   and July 2015.  The forensic data was processed by the DLTA team using Zylab.

8   The processing extracts the metadata from the original native files and allows for

9   review of the documents by the case team.

10      7.      The metadata is embedded in the electronically stored file and it is

11  extracted from the native file and preserved in processing.  The most common

12  metadata extracted from an email would include To, From, CC, BCC, Subject,

13  Date Received, Time Received, File Name, Document Extension, Date Sent, Time

14  Sent, Author, Date Created, and Time Created.  A Word document or PDF would

15  have similar metadata, but might also include Title, Date Last Modified, and Time

16  Last Modified.  Some fields are dependent on the type of file.  For example, a

17  Word document would not have metadata containing To, From, CC, Subject, etc.

18  The time extracted from the native file and displayed in the metadata fields in

19  Zylab is always in UTC (Coordinated Universal Time).  The time will, however,

20  be displayed on documents in local processing time – in this case, Eastern time.

21  UTC is either 4 or 5 hours ahead of Eastern time, depending upon whether

22  Daylight Savings Time is in effect.  Currently, UTC is 4 hours ahead of Eastern

23  time.  Any document in native format that is downloaded from the database and

24  opened with Outlook will also display consistent with the local time. The native

25

2

          EXHIBIT 1006

1   file is unchanged; Outlook simply displays time in local time for a user's

2   convenience.

3        8.      At the time of processing the Source is assigned.  Evidence files

4   collected from computers are named after the computer they were taken from and

5   that is used as the Source.  A computer is assigned a designation by the forensics

6   team based on the location and other identifying information.  For instance, AV-

7   IT04-CAN105-DoronNottea-DellDesktop – AV is for AuraVie, IT04 is the

8   number assigned by the forensics team, CAN105 is the location (Canaby Suite

9   105), and DoronNottea-DellDesktop denotes that the computer came from Doron

10  Nottea's office  The Source File Path contains the local path to the data on our

11  servers followed by where the file is located on the original imaged computer.  For

12  example, in *\\lss-storehouse\tempdata\bcp\matters\AuraVie-*

13  *1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-*

14  *IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top*

15  *of Outlook data file\Inbox\Merchant\SBM\Re: Management Consulting Proposal*

16  *for Auravie*, our internal path is *lss-storehouse to AV-IT04-CAN105-DoronNottea-*

17  *DellDesktop.L01*.  The path to the native file on the computer that was imaged is

18  *G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Re:*

19  *Management Consulting Proposal for Auravie*.  Source File Name is what the file

20  was named on the original imaged computer.

21       9.      In June 2015, as the forensic data was collected, paper documents

22  from those locations were scanned and were delivered to my office for load to

23  Zylab.  Throughout the investigation and litigation of this matter, subpoenaed data

24  was also collected, processed, and loaded into Zylab for litigation review.

25

3

1     10.     On or about May 10, 2016, the litigation support team received a

2   request from FTC Investigator Brent McPeek to create a spreadsheet listing data

3   related to the exhibits that had been identified in the Zylab database as relating to

4   this matter.

5     11.     A spreadsheet was created for specific exhibits that were identified by

6   Brent McPeek and the extracted metadata that was in Zylab was pulled for each

7   exhibit.  In addition to the evidence that was forensically collected, this

8   spreadsheet also includes scanned documents collected on site, subpoenaed

9   documents from Nastassia Yalley, and documents from a MBOX file sent to the

10  FTC by receiver's agent Eric Robi.  This spreadsheet is included as an attachment

11  to this declaration.

12

13

14

15          I declare under penalty of perjury that the foregoing is true and

16  correct.

17          Executed on this 13th day of May, 2016, in Washington, DC.

18

19

20

21          Amelia Stobaugh
            Litigation Support Specialist
22          Federal Trade Commission
            Bureau of Consumer Protection
23          DLTA – Litigation Support

24

25

4

**1006 - 4**                    **EXHIBIT 1006**

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 21 | AV-IT04-CAN105-DellDesktop | opinion | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\opinion |
| 29 | AV-IT04-CAN105-DellDesktop | Re: Management Consulting Proposal for Auravie | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Re: Management Consulting Proposal for Auravie |
| 32 | AV-IT04a-CAN105-DellDesktop | Tal and Annsofie 1% | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Tal and Annsofie 1% |
| 33 | AV-IT04a-CAN105-DellDesktop | Exclusive fulfillment and call center agreement.docx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\agreement for fulfillment and call center services;Exclusive fulfillment and call center agreement.docx |
| 33 | AV-IT04a-CAN105-DellDesktop | agreement for fulfillment and call center services | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\agreement for fulfillment and call center services |
| 35 | AV-IT04-CAN105-DellDesktop | question | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Content\Jutta\question |
| 38 | AV-IT04a-CAN105-DellDesktop | Salary Breakdown for May | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\PLI\Salary Breakdown for May |
| 38 | AV-IT04a-CAN105-DellDesktop | May Salaries.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\PLI\Salary Breakdown for May;May Salaries.xlsx |
| 41 | AV-IT03b-CAN105-Room_G-Desk_Dell | RESOLUTIONS ADOPTED BY INCORPORATOR.docx | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT03b-CAN105-Room_G-Desk_Dell\EDD\AV-IT03b-CAN105-Room_G-Desk_Dell.L01;C\Users\Admin\AppData\Local\Microsoft\Windows Mail\Local Folders\E-Bills-PMT\CPA\3FBA2A1F-00000039.eml;RESOLUTIONS ADOPTED BY INCORPORATOR.docx |
| 41 | AV-IT03b-CAN105-Room_G-Desk_Dell | 3FBA2A1F-00000039.eml | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT03b-CAN105-Room_G-Desk_Dell\EDD\AV-IT03b-CAN105-Room_G-Desk_Dell.L01;C\Users\Admin\AppData\Local\Microsoft\Windows Mail\Local Folders\E-Bills-PMT\CPA\3FBA2A1F-00000039.eml |
| 43 | AV-IT04-CAN105-DellDesktop | SMB co details | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\SMB co details |
| 43 | AV-IT04-CAN105-DellDesktop | SMB CONSULTING LTD.doc | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\SMB co details;SMB CONSULTING LTD.doc |
| 45 | AV-IT04-CAN105-DellDesktop | Revised expenses | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Revised expenses |

 EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 45 | AV-IT04-CAN105-DellDesktop | US Rebill Die Down.xlsx | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Revised expenses;US Rebill Die Down.xlsx |
| 47 | AV-IT03b-CAN105-Room_G-Desk_Dell | 57BF78B1-00008508.eml | \\lsnas\bcp\matters2\Auravie_1423137\AV-IT03b-CAN105-Room_G-Desk_Dell\EDD\AV-IT03b-CAN105-Room_G-Desk_Dell.L01;C\Users\Admin\AppData\Local\Microsoft\Windows Mail\Local Folders\Alon\57BF78B1-00008508.eml |
| 48 | AV-IT04a-CAN105-DellDesktop | Merchant Processing | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing |
| 48 | AV-IT04a-CAN105-DellDesktop | ._.DS_Store | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;__MACOSX\BMGI-Package\._.DS_Store |
| 48 | AV-IT04a-CAN105-DellDesktop | ._.DS_Store | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;__MACOSX\BMGI-Package\BMGI-Bank Statements\._.DS_Store |
| 48 | AV-IT04a-CAN105-DellDesktop | 01-11 Bunzai  2553509528.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\01-11 Bunzai  2553509528.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 02-11 Bunzai  2553509528.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\02-11 Bunzai  2553509528.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 02-28-10 Bunzai 2553509528.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\02-28-10 Bunzai  2553509528.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 03-31-10 Bunzai 2553509528.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\03-31-10 Bunzai  2553509528.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 04-30-10 Bunzai 2553509528.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\04-30-10 Bunzai  2553509528.pdf |

EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 48 | AV-IT04a-CAN105-DellDesktop | 05-28-10 Bunzai 2553509528.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\05-28-10 Bunzai  2553509528.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 06-30-10 Bunzai 2553509528.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\06-30-10 Bunzai  2553509528.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 07-31-10 Bunzai 2553509528.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\07-31-10 Bunzai  2553509528.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 08-31-10 Bunzai 2553509528.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\08-31-10 Bunzai  2553509528.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 09-30-10 Bunzai 2553509528.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\09-30-10 Bunzai  2553509528.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 10-31-10 Bunzai 2553509528.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\10-31-10 Bunzai  2553509528.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 11-30-10 Bunzai 2553509528.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\11-30-10 Bunzai  2553509528.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 12-31-10 Bunzai 2553509528.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\12-31-10 Bunzai  2553509528.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 01-11 DeadSea 2553509619.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\BMGI-Bank Statements (CC Acct)\01-11 DeadSea 2553509619.pdf |

**EXHIBIT 1006**

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 48 | AV-IT04a-CAN105-DellDesktop | 02-11 DeadSea 2553509619.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements (CC Acct)\02-11 DeadSea 2553509619.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 02-28-10 DeadSea 2553509619.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements (CC Acct)\02-28-10 DeadSea 2553509619.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 03-31-10 DeadSea 2553509619.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements (CC Acct)\03-31-10 DeadSea 2553509619.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 04-30-10 DeadSea 2553509619.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements (CC Acct)\04-30-10 DeadSea 2553509619.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 05-28-10 DeadSea 2553509619.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements (CC Acct)\05-28-10 DeadSea 2553509619.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 06-28-10 DeadSea 2553509619.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements (CC Acct)\06-28-10 DeadSea 2553509619.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 07-31-10 DeadSea 2553509619.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements (CC Acct)\07-31-10 DeadSea 2553509619.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 08-31-10 DeadSea 2553509619.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements (CC Acct)\08-31-10 DeadSea 2553509619.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 09-30-10 DeadSea 2553509619.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements (CC Acct)\09-30-10 DeadSea 2553509619.pdf |

**EXHIBIT 1006**

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 48 | AV-IT04a-CAN105-DellDesktop | 10-30-10 DeadSea 2553509619.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements (CC Acct)\10-30-10 DeadSea 2553509619.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 11-30-10 DeadSea 2553509619.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements (CC Acct)\11-30-10 DeadSea 2553509619.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 12-31-10 DeadSea 2553509619.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements (CC Acct)\12-31-10 DeadSea 2553509619.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | deadseamasque_012011.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\BMGI-Merchant Statements\deadseamasque_012011.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | deadseamasque_022011.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\BMGI-Merchant Statements\deadseamasque_022011.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | deadseamasque_092010.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\BMGI-Merchant Statements\deadseamasque_092010.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | deadseamasque_102010.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\BMGI-Merchant Statements\deadseamasque_102010.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | deadseamasque_112010.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\BMGI-Merchant Statements\deadseamasque_112010.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | deadseamasque_122010.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\BMGI-Merchant Statements\deadseamasque_122010.pdf |

**EXHIBIT 1006**

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 48 | AV-IT04a-CAN105-DellDesktop | myauravie_012011.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\BMGI-Merchant Statements\myauravie_012011.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | myauravie_022011.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\BMGI-Merchant Statements\myauravie_022011.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | myauravie_092010.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\BMGI-Merchant Statements\myauravie_092010.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | myauravie_102010.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\BMGI-Merchant Statements\myauravie_102010.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | myauravie_112010.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\BMGI-Merchant Statements\myauravie_112010.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | myauravie_122010.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\BMGI-Merchant Statements\myauravie_122010.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | .DS_Store | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\.DS_Store |
| 48 | AV-IT04a-CAN105-DellDesktop | .DS_Store | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Bank Statements\.DS_Store |
| 48 | AV-IT04a-CAN105-DellDesktop | ._BMGI-Bank Statements (CC Acct) | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;__MACOSX\BMGI-Package\BMGI-Bank Statements\._BMGI-Bank Statements (CC Acct) |

EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 48 | AV-IT04a-CAN105-DellDesktop | ._BMGI-Merchant Statements | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;__MACOSX\BMGI-Package\BMGI-Bank Statements\._BMGI-Merchant Statements |
| 48 | AV-IT04a-CAN105-DellDesktop | ._BMGI-Bank Statements | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;__MACOSX\BMGI-Package\._BMGI-Bank Statements |
| 48 | AV-IT04a-CAN105-DellDesktop | .DS_Store | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Financial Statements\.DS_Store |
| 48 | AV-IT04a-CAN105-DellDesktop | ._.DS_Store | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;__MACOSX\BMGI-Package\BMGI-Financial Statements\._.DS_Store |
| 48 | AV-IT04a-CAN105-DellDesktop | 1. Balance sheets & Operating Stmts_3.29.11.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Financial Statements\1. Balance sheets & Operating Stmts_3.29.11.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 3. TaxReturn-Extension-2011.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Financial Statements\3. TaxReturn-Extension-2011.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | Written Explanation.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Financial Statements\Written Explanation.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | .DS_Store | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-FTC-Compliance\.DS_Store |
| 48 | AV-IT04a-CAN105-DellDesktop | ._.DS_Store | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;__MACOSX\BMGI-Package\BMGI-FTC-Compliance\._.DS_Store |

EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 48 | AV-IT04a-CAN105-DellDesktop | Miraclekitfreetrial_FTC.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-FTC-Compliance\Miraclekitfreetrial_FTC.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | Myauravie_FTC.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-FTC-Compliance\Myauravie_FTC.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | .DS_Store | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Reference Letters\.DS_Store |
| 48 | AV-IT04a-CAN105-DellDesktop | ._.DS_Store | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;__MACOSX\BMGI-Package\BMGI-Reference Letters\._.DS_Store |
| 48 | AV-IT04a-CAN105-DellDesktop | 1. SignatureCard-BunzaiMedia.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Reference Letters\1. SignatureCard-BunzaiMedia.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 2. IMM-Bunzai-Reference.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Reference Letters\2. IMM-Bunzai-Reference.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 3. C2M-Bunzai-Reference.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Reference Letters\3. C2M-Bunzai-Reference.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 4. AdsDirect-Bunzai-Reference.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Reference Letters\4. AdsDirect-Bunzai-Reference.pdf |
| 48 | AV-IT04a-CAN105-DellDesktop | 2. BMGI-DSA-PurchaseAgreement.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Financial Statements\2. BMGI-DSA-PurchaseAgreement.pdf |

EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 48 | AV-IT04a-CAN105-DellDesktop | Model-release-candice.PDF | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Model Releases\Model-release-candice.PDF |
| 48 | AV-IT04a-CAN105-DellDesktop | Model-release-alona.PDF | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Model Releases\Model-release-alona.PDF |
| 48 | AV-IT04a-CAN105-DellDesktop | Model-release-maxi.PDF | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Model Releases\Model-release-maxi.PDF |
| 48 | AV-IT04a-CAN105-DellDesktop | Model-release-tracy.PDF | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;BMGI-Package\BMGI-Model Releases\Model-release-tracy.PDF |
| 51 | AV-IT04a-CAN105-DellDesktop | Do you know this | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Do you know this |
| 52 | AV-IT04-CAN105-DellDesktop | Fwd: a short call | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: a short call |
| 52 | AV-IT04-CAN105-DellDesktop | Skin Care Merchants Approved by EVO.xlsx | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: a short call;Skin Care Merchants Approved by EVO.xlsx |
| 52 | AV-IT04-CAN105-DellDesktop | EVOCR_006_13_RollingReserve_ADDENDUM(SECUSER).pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: a short call;EVOCR_006_13_RollingReserve_ADDENDUM(SECUSER).pdf |
| 53 | AV-IT04a-CAN105-DellDesktop | Transactions | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Transactions |
| 53 | AV-IT04a-CAN105-DellDesktop | Transaction.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Transactions;Transaction.pdf |
| 54 | AV-IT04-CAN105-DellDesktop | Files for Pierre | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Pierre\Files for Pierre |

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 54 | AV-IT04-CAN105-DellDesktop | Adageo Invoice 55003.pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Pierre\Files for Pierre;Adageo Invoice 55003.pdf |
| 54 | AV-IT04-CAN105-DellDesktop | Adageo, LLC.pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Pierre\Files for Pierre;Adageo, LLC.pdf |
| 54 | AV-IT04-CAN105-DellDesktop | Bank eStmt_2013-03-31.pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Pierre\Files for Pierre;Bank eStmt_2013-03-31.pdf |
| 54 | AV-IT04-CAN105-DellDesktop | Dayo World Invoice.pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Pierre\Files for Pierre;Dayo World Invoice.pdf |
| 54 | AV-IT04-CAN105-DellDesktop | Jacem Invoice 5578.pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Pierre\Files for Pierre;Jacem Invoice 5578.pdf |
| 54 | AV-IT04-CAN105-DellDesktop | Pierre Proof Of Wire.pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Pierre\Files for Pierre;Pierre Proof Of Wire.pdf |
| 54 | AV-IT04-CAN105-DellDesktop | Agageo Operating Agreement .pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Pierre\Files for Pierre;Agageo Operating Agreement .pdf |
| 55 | AV-IT04a-CAN105-DellDesktop | Fwd: FW: FBMECS E-commerce Acquiring | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: FW: FBMECS E-commerce Acquiring |
| 55 | AV-IT04a-CAN105-DellDesktop | image001.gif | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: FW: FBMECS E-commerce Acquiring;image001.gif |
| 55 | AV-IT04a-CAN105-DellDesktop | E-commerce Merchant Application v2.02.doc | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: FW: FBMECS E-commerce Acquiring;E-commerce Merchant Application v2.02.doc |
| 55 | AV-IT04a-CAN105-DellDesktop | Offset220.jpg | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: FW: FBMECS E-commerce Acquiring;E-commerce Merchant Application v2.02.doc;c247190af4ec433481bc42368e6d83c3.doc\Offset220.jpg |

**EXHIBIT 1006**

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 57 | AV-IT04-CAN105-DellDesktop | -12.jpg | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\cyprice\                -12.jpg |
| 57 | AV-IT04-CAN105-DellDesktop | -13.jpg | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\cyprice\                -13.jpg |
| 57 | AV-IT04-CAN105-DellDesktop | -14.jpg | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\cyprice\                -14.jpg |
| 57 | AV-IT04-CAN105-DellDesktop | -15.jpg | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\cyprice\                -15.jpg |
| 57 | AV-IT04-CAN105-DellDesktop | -17.jpg | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\cyprice\                -17.jpg |
| 57 | AV-IT04-CAN105-DellDesktop | -16.jpg | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\cyprice\                -16.jpg |
| 58 | AV-IT04a-CAN105-DellDesktop | Fwd: FW: Visa and MasterCard Excessive chargebak program | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: FW: Visa and MasterCard Excessive chargeback program |
| 59 | AV-IT04-CAN105-DellDesktop | Moving 2nd LL account over to secured merchants | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\Sec Merchants\Moving 2nd LL account over to secured merchants |
| 60 | AV-IT04-CAN105-DellDesktop | Fwd: EVO remaining processing reports | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: EVO remaining processing reports |
| 60 | AV-IT04-CAN105-DellDesktop | Untitled attachment 00028.htm | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: EVO remaining processing reports;Untitled attachment 00028.htm |
| 60 | AV-IT04-CAN105-DellDesktop | Untitled attachment 00031.htm | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: EVO remaining processing reports;Untitled attachment 00031.htm |
| 60 | AV-IT04-CAN105-DellDesktop | Reserves and releases 4-2014.xls | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: EVO remaining processing reports;Reserves and releases 4-2014.xls |
| 60 | AV-IT04-CAN105-DellDesktop | Alon EVO res 4-11.xls | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: EVO remaining processing reports;Alon EVO res 4-11.xls |
| 62 | AV-IT04a-CAN105-DellDesktop | Fwd: Chargeback intercept program | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Fwd: Chargeback intercept program |

                                    EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 62 | AV-IT04a-CAN105-DellDesktop | image001.jpg | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Fwd: Chargeback intercept program;image001.jpg |
| 62 | AV-IT04a-CAN105-DellDesktop | image002.jpg | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Fwd: Chargeback intercept program;image002.jpg |
| 64 | AV-IT04-CAN105-DellDesktop | Fwd: Hi | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Igor\Fwd: Hi |
| 78 | AV-IT04a-CAN105-DellDesktop | Re: Merchant Accts | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Re: Merchant Accts |
| 78 | AV-IT04a-CAN105-DellDesktop | Merchant Account Information.xls | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Re: Merchant Accts;Merchant Account Information.xls |
| 82 | AV-IT04a-CAN105-DellDesktop | June breakdown | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\June breakdown |
| 82 | AV-IT04a-CAN105-DellDesktop | June 2012 Breakdown.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\June breakdown;June 2012 Breakdown.xlsx |
| 82 | AV-IT04a-CAN105-DellDesktop | Personal Expenses June 2012.xls | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\June breakdown;Personal Expenses June 2012.xls |
| 82 | AV-IT04a-CAN105-DellDesktop | Khris Statement June.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\June breakdown;Khris Statement June.xlsx |
| 84 | AV-IT04a-CAN105-DellDesktop | Loan Policy | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\PLI\Loan Policy |
| 84 | AV-IT04a-CAN105-DellDesktop | Pinnacle Loan Policy.docx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\PLI\Loan Policy;Pinnacle Loan Policy.docx |

**EXHIBIT 1006**

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 84 | AV-IT04a-CAN105-DellDesktop | image1.png | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\PLI\Loan Policy;Pinnacle Loan Policy.docx;\word\media\image1.png |
| 86 | AV-IT04a-CAN105-DellDesktop | Notes from 4/26/12 meeting | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Notes from 4/26/12 meeting |
| 86 | AV-IT04a-CAN105-DellDesktop | Notes from Alon meeting.docx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Notes from 4/26/12 meeting;Notes from Alon meeting.docx |
| 86 | AV-IT04a-CAN105-DellDesktop | Untitled2.wma | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Notes from 4/26/12 meeting;Untitled2.wma |
| 88 | AV-IT04-CAN105-DellDesktop | Paypal payments from auravie.com | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Paypal payments from auravie.com |
| 92 | AV-IT04a-CAN105-DellDesktop | Re: CA redirect sales | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Re: CA redirect sales |
| 93 | AV-IT04a-CAN105-DellDesktop | Re: do we know about this??? | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Re: do we know about this??? |
| 94 | AV-IT04a-CAN105-DellDesktop | Re: Load balancing very urgent | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Re: Load balancing very urgent |
| 102 | AV-IT04a-CAN105-DellDesktop | Fwd: S***! | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: S***! |
| 102 | AV-IT04a-CAN105-DellDesktop | Myauravie Visa Fine Assess.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: S***!;Myauravie Visa Fine Assess.pdf |
| 103 | 13B Scanning | FTC-AUR-S1-0000001.tif | \\lssnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box003\Dir01\FTC-AUR-S1-0000001.tif |
| 104 | 13B Scanning | FTC-AUR-S1-0000003.tif | \\lssnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box003\Dir01\FTC-AUR-S1-0000003.tif |
| 105 | 13B Scanning | FTC-AUR-S1-0000024.tif | \\lssnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box003\Dir01\FTC-AUR-S1-0000024.tif |
| 109 | 13B Scanning | FTC-AUR-S2-0000002.tif | \\lssnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box001\Dir01\FTC-AUR-S2-0000002.tif |

          EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 111 | 13B Scanning | FTC-AUR-S2-0000033.tif | \\lsnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box001\Dir01\FTC-AUR-S2-0000033.tif |
| 112 | 13B Scanning | FTC-AUR-S2-0000053.tif | \\lsnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box001\Dir01\FTC-AUR-S2-0000053.tif |
| 114 | 13B Scanning | FTC-AUR-S2-0000504.tif | \\lsnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box001\Dir02\FTC-AUR-S2-0000504.tif |
| 117 | 13B Scanning | FTC-AUR-S2-0000966.tif | \\lsnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box001\Dir02\FTC-AUR-S2-0000966.tif |
| 119 | AV-IT04a-CAN105-DellDesktop | Re: IP Business Plan | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Robert\Re: IP Business Plan |
| 119 | AV-IT04a-CAN105-DellDesktop | File Memo IP Business Plan 042512.2.docx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Robert\Re: IP Business Plan;File Memo IP Business Plan 042512.2.docx |
| 119 | AV-IT04a-CAN105-DellDesktop | Untitled attachment 03998.htm | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Robert\Re: IP Business Plan;Untitled attachment 03998.htm |
| 119 | AV-IT04a-CAN105-DellDesktop | File Memo IP Business Plan rev.042512.docx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Robert\Re: IP Business Plan;File Memo IP Business Plan rev.042512.docx |
| 119 | AV-IT04a-CAN105-DellDesktop | Untitled attachment 04001.htm | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Robert\Re: IP Business Plan;Untitled attachment 04001.htm |
| 120 | AV-IT04a-CAN105-DellDesktop | pls buy asap private | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\backup2013.pst;\Top of Outlook data file\Inbox\pls buy asap private |
| 122 | AV-IT04a-CAN105-DellDesktop | RE: Current merchant account status | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\RE: Current merchant account status |
| 122 | AV-IT04a-CAN105-DellDesktop | ~WRD000.jpg | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\RE: Current merchant account status;~WRD000.jpg |
| 124 | AV-IT01b-CAN105-Avi | Universal%20Chargeback%20Rebuttal%20Template%20(Final).docx | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT01b-CAN105-Avi\EDD\AV-IT01b-CAN105-Avi.L01;Current DropBoX\Dropbox\Ztxt\00000000000000000000000000temp\CBA\Universal%20Chargeback%20Rebuttal%20Template%20(Final).docx |
| 128 | AV-IT09a-CAN105-RoomH-ASUS | SOP_-_chargeback_Protocol pending.docx | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Downloads\SOP_-_chargeback_Protocol pending.docx |

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 128 | AV-IT09a-CAN105-RoomH-ASUS | image1.jpg | \\snas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Downloads\SOP_-_chargeback_Protocol pending.docx;\word\media\image1.jpg |
| 129 | AV-IT04-CAN105-DellDesktop | Hours | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\try\backup5.pst;\Top of Personal Folders\Inbox\Alon\Hours |
| 131 | AV-IT04-CAN105-DellDesktop | Retrieval Request Report | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\try\backup5.pst;\Top of Personal Folders\Inbox\Alon\Retrieval Request Report |
| 131 | AV-IT04-CAN105-DellDesktop | Retrieval Request that were refunded.xls | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\try\backup5.pst;\Top of Personal Folders\Inbox\Alon\Retrieval Request Report;Retrieval Request that were refunded.xls |
| 132 | AV-IT04a-CAN105-DellDesktop | CB Smartsheet Process | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\CB Smartsheet Process |
| 137 | AV-IT04-CAN105-DellDesktop | Revised Collection Letter | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Revised Collection Letter |
| 137 | AV-IT04-CAN105-DellDesktop | AuraVie collection letter rev 051112.docx | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Revised Collection Letter;AuraVie collection letter rev 051112.docx |
| 137 | AV-IT04-CAN105-DellDesktop | image1.jpeg | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Revised Collection Letter;AuraVie collection letter rev 051112.docx;\word\media\image1.jpeg |
| 140 | AV-IT09a-CAN105-RoomH-ASUS | Call Dispositions.docx | \\snas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\RR-PC\Backup Set 2012-08-19 190007\Backup Files 2012-08-19 190007\Backup files 3.zip;C\Users\Roi.PINLOGISTICS\Desktop\Click Connector\Agent Page\Call Dispositions.docx |
| 142 | AV-IT09a-CAN105-RoomH-ASUS | Disposition Chart.docx | \\snas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\RR-PC\Backup Set 2012-08-19 190007\Backup Files 2012-08-19 190007\Backup files 3.zip;C\Users\Roi.PINLOGISTICS\Desktop\Click Connector\Agent Page\Disposition Chart.docx |
| 143 | AV-IT04a-CAN105-DellDesktop | Rebuttals Q&A for review and feedback | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Rebuttals Q&A for review and feedback |
| 143 | AV-IT04a-CAN105-DellDesktop | Rebuttal Q+A.docx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Rebuttals Q&A for review and feedback;Rebuttal Q+A.docx |
| 144 | AV-IT04a-CAN105-DellDesktop | RevGuard Overview Reporting | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\RevGuard Overview Reporting |

**EXHIBIT 1006**

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 144 | AV-IT04a-CAN105-DellDesktop | Overview Report BunzaiMedia 090512.xls | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\RevGuard Overview Reporting;Overview Report BunzaiMedia 090512.xls |
| 146 | AV-IT04a-CAN105-DellDesktop | August 15th - Sept 1st 2012 Report | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\August 15th - Sept 1st 2012 Report |
| 146 | AV-IT04a-CAN105-DellDesktop | 38992078572 2012.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\August 15th - Sept 1st 2012 Report;38992078572 2012.xlsx |
| 146 | AV-IT04a-CAN105-DellDesktop | 38992072039 2012.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\August 15th - Sept 1st 2012 Report;38992072039 2012.xlsx |
| 146 | AV-IT04a-CAN105-DellDesktop | 8788140021055 2012.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\August 15th - Sept 1st 2012 Report;8788140021055 2012.xlsx |
| 146 | AV-IT04a-CAN105-DellDesktop | 8788140021058 2012.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\August 15th - Sept 1st 2012 Report;8788140021058 2012.xlsx |
| 146 | AV-IT04a-CAN105-DellDesktop | 389000001761236 2012.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\August 15th - Sept 1st 2012 Report;389000001761236 2012.xlsx |
| 146 | AV-IT04a-CAN105-DellDesktop | 8788140021128 2012.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\August 15th - Sept 1st 2012 Report;8788140021128 2012.xlsx |
| 146 | AV-IT04a-CAN105-DellDesktop | 8788140021125 2012.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\August 15th - Sept 1st 2012 Report;8788140021125 2012.xlsx |
| 149 | AV-IT04-CAN105-DellDesktop | Projects updates | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Corp\Sec Com\Projects updates |
| 151 | AV-IT04-CAN105-DellDesktop | ChargeBack Armor Jan + Feb figures | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\Sec Merchants\ChargeBack Armor Jan + Feb figures |

EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 166 | AV-IT04-CAN105-DellDesktop | 1% commission for Feb 2013 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\G\E-Mail Storage\Outlook.pst\Top of Outlook data file\Inbox\Merchant\SBM\1% commission for Feb 2013 |
| 166 | AV-IT04-CAN105-DellDesktop | 1% until Feb 2013.xlsx | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\G\E-Mail Storage\Outlook.pst\Top of Outlook data file\Inbox\Merchant\SBM\1% commission for Feb 2013;1% until Feb 2013.xlsx |
| 167 | AV-IT04a-CAN105-DellDesktop | accounting 6/27/12 | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01\F\Users\Admin\Documents\Outlook Files\old\Outlook.pst\Top of Outlook data file\Inbox\Merchant\BMG 847021\accounting 6/27/12 |
| 167 | AV-IT04a-CAN105-DellDesktop | Accounting Worksheet.xls | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01\F\Users\Admin\Documents\Outlook Files\old\Outlook.pst\Top of Outlook data file\Inbox\Merchant\BMG 847021\accounting 6/27/12;Accounting Worksheet.xls |
| 169 | AV-IT04a-CAN105-DellDesktop | compliant partials script | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01\F\Users\Admin\Documents\Outlook Files\old\Outlook.pst\Top of Outlook data file\Inbox\Alon\compliant partials script |
| 169 | AV-IT04a-CAN105-DellDesktop | Auravie Partials Script.doc | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01\F\Users\Admin\Documents\Outlook Files\old\Outlook.pst\Top of Outlook data file\Inbox\Alon\compliant partials script;Auravie Partials Script.doc |
| 170 | AV-IT04-CAN105-DellDesktop | Fwd: 1% report up until July 2012 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\G\Mail Storage\Outlook.pst\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: 1% report up until July 2012 |
| 170 | AV-IT04-CAN105-DellDesktop | 1% until July 2012.xlsx | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\G\Mail Storage\Outlook.pst\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: 1% report up until July 2012;1% until July 2012.xlsx |
| 172 | AV-IT04a-CAN105-DellDesktop | Fwd: Payment | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01\F\Users\Admin\Documents\Outlook Files\old\Outlook.pst\Top of Outlook data file\Inbox\Fwd: Payment |
| 173 | AV-IT04-CAN105-DellDesktop | Reserve Release | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\G\E-Mail Storage\Outlook.pst\Top of Outlook data file\Inbox\Merchant\SBM\Reserve Release |
| 174 | AV-IT04-CAN105-DellDesktop | USPS Canada rates | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\G\E-Mail Storage\backup2013.pst\Top of Outlook data file\Inbox\USPS Canada rates |
| 184 | AV-IT04-CAN105-DellDesktop | Moving forward... | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\G\E-Mail Storage\Outlook.pst\Top of Outlook data file\Inbox\Merchant\SBM\Moving forward... |
| 184 | AV-IT04-CAN105-DellDesktop | hatch.pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\G\E-Mail Storage\Outlook.pst\Top of Outlook data file\Inbox\Merchant\SBM\Moving forward...;hatch.pdf |

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 185 | AV-IT04a-CAN105-DellDesktop | FINAL ANGEL SCOPE | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\FINAL ANGEL SCOPE |
| 185 | AV-IT04a-CAN105-DellDesktop | PastedGraphic-2.png | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\FINAL ANGEL SCOPE;PastedGraphic-2.png |
| 185 | AV-IT04a-CAN105-DellDesktop | BeautyRegimen-SkinDetox.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\FINAL ANGEL SCOPE;BeautyRegimen-SkinDetox.pdf |
| 185 | AV-IT04a-CAN105-DellDesktop | BeautyBuzz - AuraVie FACE YOGA.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\FINAL ANGEL SCOPE;BeautyBuzz - AuraVie FACE YOGA.pdf |
| 195 | AV-IT09a-CAN105-RoomH-ASUS | Standard Operating Precedure - E-Mail Process.docx | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F:\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx |
| 195 | AV-IT09a-CAN105-RoomH-ASUS | image1.jpeg | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F:\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image1.jpeg |
| 195 | AV-IT09a-CAN105-RoomH-ASUS | image10.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F:\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image10.png |
| 195 | AV-IT09a-CAN105-RoomH-ASUS | image3.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F:\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image3.png |
| 195 | AV-IT09a-CAN105-RoomH-ASUS | image4.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F:\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image4.png |
| 195 | AV-IT09a-CAN105-RoomH-ASUS | image5.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F:\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image5.png |
| 195 | AV-IT09a-CAN105-RoomH-ASUS | image6.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F:\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image6.png |
| 195 | AV-IT09a-CAN105-RoomH-ASUS | image7.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F:\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image7.png |
| 195 | AV-IT09a-CAN105-RoomH-ASUS | image8.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F:\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image8.png |

EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 195 | AV-IT09a-CAN105-RoomH-ASUS | image9.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image9.png |
| 195 | AV-IT09a-CAN105-RoomH-ASUS | image2.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image2.png |
| 202 | AV-IT09a-CAN105-RoomH-ASUS | image35.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\RR-PC\Backup Set 2012-08-26 190008\Backup Files 2012-10-07 190007\Backup files 1.zip;C:\Users\Roi.PINLOGISTICS\AppData\Roaming\Microsoft\PowerPoint\Presentation%20Pending%2018032530413171215745\Presentation%20Pending%2018((Autosaved-3025300234447000289)).ppt;\ppt\media\image35.png |
| 203 | AV-IT09a-CAN105-RoomH-ASUS | image34.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\RR-PC\Backup Set 2012-08-26 190008\Backup Files 2012-10-07 190007\Backup files 1.zip;C:\Users\Roi.PINLOGISTICS\AppData\Roaming\Microsoft\PowerPoint\Presentation%20Pending%2018032530413171215745\Presentation%20Pending%2018((Autosaved-3025300234447000289)).ppt;\ppt\media\image34.png |
| 222 | Subpoena | Pin Report Jan.xls | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160315_R5778\Corporate\Accounting\Pin Report Jan.xls |
| 232 | 13B Scanning | FTC-AUR-S2-0000653.tif | \\lsnas\bcp\matters\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box001\Dir02\FTC-AUR-S2-0000653.tif |
| 235 | 13B Scanning | FTC-AUR-S2-0000995.tif | \\lsnas\bcp\matters\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box001\Dir03\FTC-AUR-S2-0000995.tif |
| 240 | 13B Scanning | FTC-AUR-S2-0001073.tif | \\lsnas\bcp\matters\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box001\Dir03\FTC-AUR-S2-0001073.tif |
| 247 | AV-IT01b2-CAN105-Office-B-AVI | 10.04.42.324.png | \\lsnas\bcp\matters2\AuraVie_1423137\Exports\AV-IT01b2-CAN105-Office-b-AVI\AV-IT01b2-CAN105-Office-B-Avi.L01;AV-IT01b2-CAN105-Office-B-Avi\AV-IT01b2-CAN105-Office-B-Avi\G\$Recycle.Bin\S-1-5-21-1658636178-905342883-624709163-1001\IT7 storage\TS-Dinesh-QA\2013-08-07\10.04.42.324.png |
| 248 | AV-IT01b2-CAN105-Office-B-AVI | 12.35.37.786.png | \\lsnas\bcp\matters2\AuraVie_1423137\Exports\AV-IT01b2-CAN105-Office-b-AVI\AV-IT01b2-CAN105-Office-B-Avi.L01;AV-IT01b2-CAN105-Office-B-Avi\AV-IT01b2-CAN105-Office-B-Avi\G\$Recycle.Bin\S-1-5-21-1658636178-905342883-624709163-1001\IT7 storage\TS-Ridhu-Programmer\2013-08-23\12.35.37.786.png |
| 255 | AV-IT01b-CAN105-Avi | Secure Merchants Operating Agreement 051813.1.docx | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT01b-CAN105-Avi\EDD\AV-IT01b-CAN105-Avi.L01;Current DropBoX\Dropbox\Mike Costache - documents for Secured Merchants\Secure Merchants (Documents collected by Mike Costache\Corporate Materials (Mike Costache\Secure Merchants Operating Agreement 051813.1.docx |
| 256 | AV-IT01b-CAN105-Avi | Executive Summary - Secure Merchants (as of June 10, 2013).doc | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT01b-CAN105-Avi\EDD\AV-IT01b-CAN105-Avi.L01;Current DropBoX\Dropbox\Mike Costache - documents for Secured Merchants\Secure Merchants (Documents collected by Mike Costache\Corporate Materials (Mike Costache\Executive Summary - Secure Merchants (as of June 10, 2013).doc |
| 257 | AV-IT01b-CAN105-Avi | Secure Merchants - Company Description.docx | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT01b-CAN105-Avi\EDD\AV-IT01b-CAN105-Avi.L01;Current DropBoX\Dropbox\Mike Costache - documents for Secured Merchants\Secure Merchants (Documents collected by Mike Costache\Corporate Materials (Mike Costache\Secure Merchants - Company Description.docx |
| 262 | AV-IT03b-CAN105-Room_G-Desk_Dell | 179525F9-0000001E.eml | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT03b-CAN105-Room_G-Desk_Dell\EDD\AV-IT03b-CAN105-Room_G-Desk_Dell.L01;C:\Users\Admin\AppData\Local\Microsoft\Windows Mail\Local Folders\Alon\Merchant Apps\179525F9-0000001E.eml |

EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 263 | AV-IT03b-CAN105-Room_G-Desk_Dell | 274B7E2E-000088B1.eml | \\snas\bcp\matters2\Auravie_1423137\Exports\AV-IT03b-CAN105-Room_G-Desk_Dell\EDD\AV-IT03b-CAN105-Room_G-Desk_Dell.L01;C:\Users\Admin\AppData\Local\Microsoft\Windows Mail\Local Folders\Alon\274B7E2E-000088B1.eml |
| 267 | AV-IT04-CAN105-DellDesktop | • Hong Kong trading company ("HKTC") forms a subsidiary ("TCS") that will transfer Intellectual Property rights including brands, formulas, and trade secrets (the "IP") to a Cyprus Trust ("CT"). TCS is managed by HKTC management. | \\ss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\• Hong Kong trading company ("HKTC") forms a subsidiary ("TCS") that will transfer Intellectual Property rights including brands, formulas, and trade secrets (the "IP") to a Cyprus Trust ("CT"). TCS is managed by HKTC management. |
| 268 | AV-IT03b-CAN105-Room_G-Desk_Dell | 3FBA2A1F-00000039.eml | \\snas\bcp\matters2\Auravie_1423137\Exports\AV-IT03b-CAN105-Room_G-Desk_Dell\EDD\AV-IT03b-CAN105-Room_G-Desk_Dell.L01;C:\Users\Admin\AppData\Local\Microsoft\Windows Mail\Local Folders\E-Bills-PMT\CPA\3FBA2A1F-00000039.eml |
| 271 | AV-IT03b-CAN105-Room_G-Desk_Dell | 75EF4657-00000F73.eml | \\snas\bcp\matters2\Auravie_1423137\Exports\AV-IT03b-CAN105-Room_G-Desk_Dell\EDD\AV-IT03b-CAN105-Room_G-Desk_Dell.L01;C:\Users\Admin\AppData\Local\Microsoft\Windows Mail\Local Folders\Sent Items\75EF4657-00000F73.eml |
| 278 | AV-IT04-CAN105-DellDesktop | Fwd: memo | \\ss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Fwd: memo |
| 280 | AV-IT01a-CAN105-Room Avi | General CBA Standard Service Agreement.pdf | \\snas\bcp\matters2\auravie_1423137\Exports\AV-IT01a-CAN105-Room Avi\EDD\AV-IT01a-CAN105-Room Avi.L01;D:\Lost Files\Downloads\General CBA Standard Service Agreement.pdf |
| 281 | AV-IT01a-CAN105-Room Avi | Executive Summary - ChargeBackArmor (as of February 17, 2015) by Mike Costache.doc | \\snas\bcp\matters2\auravie_1423137\Exports\AV-IT01a-CAN105-Room Avi\EDD\AV-IT01a-CAN105-Room Avi.L01;D:\Lost Files\Downloads\Executive Summary - ChargeBackArmor (as of February 17, 2015) by Mike Costache.doc |
| 285 | AV-IT04-CAN105-DellDesktop | Re: Tech Support - CB Management; Reserves & Settlements | \\ss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\Netistics\Re: Tech Support - CB Management; Reserves & Settlements |
| 290 | AV-IT04-CAN105-DellDesktop | CBA Billing For May 11- 17 | \\ss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\Sec Merchants\CBK 372392414887\CBA Billing For May 11- 17 |
| 292 | AV-IT04-CAN105-DellDesktop | EchoSign | \\ss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\Sec Merchants\CBK 372392414887\EchoSign |
| 294 | AV-IT04-CAN105-DellDesktop | Fwd: Accounting Difference - Safety Net | \\ss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\Optimized\Fwd: Accounting Difference - Safety Net |
| 296 | AV-IT04-CAN105-DellDesktop | Re: Invoice | \\ss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\Optimized\Re: Invoice |
| 299 | AV-IT04a-CAN105-DellDesktop | Pinnacle Logistics Inc | \\ss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\PLI\Pinnacle Logistics Inc |

EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 302 | AV-IT04a-CAN105-DellDesktop | Bunzai entities | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Bunzai entities |
| 303 | AV-IT04-CAN105-DellDesktop | Fwd: FW: Wiring funds | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: FW: Wiring funds |
| 304 | AV-IT04-CAN105-DellDesktop | accounting 8/1/12 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\accounting 8/1/12 |
| 305 | AV-IT04-CAN105-DellDesktop | APRIL 2012 BREAKDOWN | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\APRIL 2012 BREAKDOWN |
| 306 | AV-IT04-CAN105-DellDesktop | Re: CA redirect sales | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Re: CA redirect sales |
| 307 | AV-IT04-CAN105-DellDesktop | May breakdown | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\May breakdown |
| 308 | AV-IT04-CAN105-DellDesktop | RE: BUNZAI MEDIA | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\RE: BUNZAI MEDIA |
| 309 | AV-IT04-CAN105-DellDesktop | Fwd: FW: Auravie Beauty | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Fwd: FW: Auravie Beauty |
| 310 | AV-IT04-CAN105-DellDesktop | SABINA | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\SABINA |
| 312 | AV-IT09a-CAN105-RoomH-ASUS | Standard Operating Precedure - E-Mail Process.docx | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx |
| 312 | AV-IT09a-CAN105-RoomH-ASUS | image1.jpeg | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image1.jpeg |
| 312 | AV-IT09a-CAN105-RoomH-ASUS | image10.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image10.png |
| 312 | AV-IT09a-CAN105-RoomH-ASUS | image3.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image3.png |
| 312 | AV-IT09a-CAN105-RoomH-ASUS | image4.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image4.png |

   EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 312 | AV-IT09a-CAN105-RoomH-ASUS | image5.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image5.png |
| 312 | AV-IT09a-CAN105-RoomH-ASUS | image6.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image6.png |
| 312 | AV-IT09a-CAN105-RoomH-ASUS | image7.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image7.png |
| 312 | AV-IT09a-CAN105-RoomH-ASUS | image8.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image8.png |
| 312 | AV-IT09a-CAN105-RoomH-ASUS | image9.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image9.png |
| 312 | AV-IT09a-CAN105-RoomH-ASUS | image2.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mail Process.docx;\word\media\image2.png |
| 316 | AV-IT04-CAN105-DellDesktop | All expense that needs a category | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\All expense that needs a category |
| 318 | AV-IT04-CAN105-DellDesktop | Re: Subodh | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Re: Subodh |
| 319 | AV-IT04-CAN105-DellDesktop | Re: FW: Wiring funds | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Re: FW: Wiring funds |
| 320 | AV-IT04-CAN105-DellDesktop | EVO Emails to respond too | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\EVO Emails to respond too |
| 324 | AV-IT04-CAN105-DellDesktop | Fwd: Suspended Funds | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: Suspended Funds |
| 325 | AV-IT04-CAN105-DellDesktop | Direct Outbound LLC Invoices | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Direct Outbound LLC Invoices |
| 329 | AV-IT04-CAN105-DellDesktop | Fwd: a short call | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: a short call |
| 329 | AV-IT04-CAN105-DellDesktop | Skin Care Merchants Approved by EVO.xlsx | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: a short call;Skin Care Merchants Approved by EVO.xlsx |

          EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 329 | AV-IT04-CAN105-DellDesktop | EVOCR_006_13_RollingReserve_ADDENDUM(SECUSER).pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: a short call;EVOCR_006_13_RollingReserve_ADDENDUM(SECUSER).pdf |
| 330 | AV-IT04-CAN105-DellDesktop | No Subject | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\No Subject |
| 331 | AV-IT04-CAN105-DellDesktop | PO BOX & Employment Verify | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\PO BOX & Employment Verify |
| 333 | AV-IT04-CAN105-DellDesktop | Fwd: | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: |
| 335 | AV-IT04-CAN105-DellDesktop | Re: Invoice | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Re: Invoice |
| 337 | AV-IT04-CAN105-DellDesktop | Monthly fees | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Monthly fees |
| 338 | AV-IT04-CAN105-DellDesktop | W2 2014 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\W2 2014 |
| 339 | AV-IT04-CAN105-DellDesktop | Re: a short call | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Re: a short call |
| 340 | AV-IT04-CAN105-DellDesktop | Invoice | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Invoice |
| 343 | AV-IT04-CAN105-DellDesktop | BUNZAI MEDIA GROUP | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\BUNZAI MEDIA GROUP |
| 345 | AV-IT04-CAN105-DellDesktop | AMD FINANCIAL PAYROLL REPORTS 01.23.2015 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\AMD FINANCIAL PAYROLL REPORTS 01.23.2015 |
| 346 | AV-IT04-CAN105-DellDesktop | AMD FINANCIAL NETWORK INC PAYROLL 02.06.2015 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\AMD FINANCIAL NETWORK INC PAYROLL 02.06.2015 |
| 348 | AV-IT04-CAN105-DellDesktop | Invoice from Secured Merchants | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Invoice from Secured Merchants |
| 349 | AV-IT04-CAN105-DellDesktop | Fwd: Reserve release | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: Reserve release |

EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 350 | AV-IT04-CAN105-DellDesktop | Bunzai | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\;G\E-Mail Storage\Outlook.pst\;Top of Outlook data file\Inbox\Merchant\SBM\Bunzai |
| 351 | AV-IT04-CAN105-DellDesktop | Fwd: New Business \| Reserves \| Thank you! | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\;G\E-Mail Storage\Outlook.pst\;Top of Outlook data file\Inbox\Merchant\SBM\Fwd: New Business \| Reserves \| Thank you! |
| 353 | AV-IT04-CAN105-DellDesktop | Re:  Calenergy Payroll | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\;G\E-Mail Storage\Outlook.pst\;Top of Outlook data file\Inbox\Merchant\SBM\Re:  Calenergy Payroll |
| 357 | AV-IT04-CAN105-DellDesktop | Your Gmail address, securedmerchantsllc@gmail.com, has been created | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\;G\E-Mail Storage\Outlook.pst\;Top of Outlook data file\Inbox\E-Bills\DN\AT&T\Google Voice\Your Gmail address, securedmerchantsllc@gmail.com, has been created |
| 360 | AV-IT04-CAN105-DellDesktop | NEW DESIGN LeELLE TUBES AND BOX | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\;G\E-Mail Storage\Outlook.pst\;Top of Outlook data file\Inbox\E-Bills\DN\VBonita\NEW DESIGN LeELLE TUBES AND BOX |
| 361 | AV-IT04-CAN105-DellDesktop | Fwd: LeElle New Presentation | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\;G\E-Mail Storage\Outlook.pst\;Top of Outlook data file\Inbox\E-Bills\DN\VBonita\Fwd: LeElle New Presentation |
| 362 | AV-IT04-CAN105-DellDesktop | oren / lelle | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\;G\E-Mail Storage\Outlook.pst\;Top of Outlook data file\Inbox\E-Bills\DN\VBonita\oren / lelle |
| 364 | AV-IT04-CAN105-DellDesktop | IVR LOGIX INC | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\;G\E-Mail Storage\Outlook.pst\;Top of Outlook data file\Inbox\E-Bills\DN\Corp\Sec Com\IVR LOGIX INC |
| 365 | AV-IT04-CAN105-DellDesktop | Fwd: Calabasas Executive Suites- Welcome Packet and Fully Executed Service agreement | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\;G\E-Mail Storage\Outlook.pst\;Top of Outlook data file\Inbox\E-Bills\DN\Corp\Sec Com\Fwd: Calabasas Executive Suites- Welcome Packet and Fully Executed Service agreement |
| 367 | AV-IT04-CAN105-DellDesktop | Fwd: [US > Auravie Skincare ] Shipping - Potential Cost Savings | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\;G\E-Mail Storage\Outlook.pst\;Top of Outlook data file\Inbox\E-Bills\DN\Corp\Sec Com\Fwd: [US > Auravie Skincare ] Shipping - Potential Cost Savings |
| 368 | AV-IT04-CAN105-DellDesktop | Fwd: purchase order | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\;G\E-Mail Storage\Outlook.pst\;Top of Outlook data file\Inbox\E-Bills\DN\Corp\Sec Com\Fwd: purchase order |
| 369 | AV-IT04-CAN105-DellDesktop | Chargeback Armor Inc docs to open bank account | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\;G\E-Mail Storage\Outlook.pst\;Top of Outlook data file\Inbox\E-Bills\DN\Corp\Sec Com\Chargeback Armor Inc docs to open bank account |
| 370 | AV-IT04-CAN105-DellDesktop | Re: Shipping weight changed to 13 Ounces for Auravie only | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01\;G\E-Mail Storage\Outlook.pst\;Top of Outlook data file\Inbox\E-Bills\DN\Corp\Sec Com\Re: Shipping weight changed to 13 Ounces for Auravie only |

EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 374 | AV-IT04-CAN105-DellDesktop | Media Urge Inc | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\Media Urge\Media Urge Inc |
| 376 | AV-IT04-CAN105-DellDesktop | Fwd: Workers Compensation Premium Audit | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\PLI\Fwd: Workers Compensation Premium Audit |
| 383 | AV-IT04-CAN105-DellDesktop | Fwd: Upping Our Cap... | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: Upping Our Cap... |
| 384 | AV-IT04-CAN105-DellDesktop | Fwd: Current Merchant account info | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: Current Merchant account info |
| 385 | AV-IT04-CAN105-DellDesktop | Re: Hi | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Re: Hi |
| 386 | AV-IT04-CAN105-DellDesktop | Wire Information TeleStar | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Wire Information TeleStar |
| 388 | AV-IT04-CAN105-DellDesktop | Statement dated June 10, 2014 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Robert\Statement dated June 10, 2014 |
| 391 | AV-IT04-CAN105-DellDesktop | SBM payroll 02.14.2014 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\SBM payroll 02.14.2014 |
| 392 | AV-IT04-CAN105-DellDesktop | EIN for Secured Merchants LLC | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\EIN for Secured Merchants LLC |
| 393 | AV-IT04-CAN105-DellDesktop | AMD Financial Network Inc | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\AMD Financial Network Inc |
| 394 | AV-IT04-CAN105-DellDesktop | Companies Revised | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Companies Revised |
| 397 | AV-IT04-CAN105-DellDesktop | Invoice | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Invoice |
| 399 | AV-IT04-CAN105-DellDesktop | Shalita Holdings, Inc payroll for 08.01.2014 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Shalita Holdings, Inc payroll for 08.01.2014 |

          EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 402 | AV-IT04-CAN105-DellDesktop | BUNZAI W2 2012 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\BUNZAI W2 2012 |
| 404 | AV-IT04-CAN105-DellDesktop | Chargeback Armor Inc | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Chargeback Armor Inc |
| 405 | AV-IT04-CAN105-DellDesktop | W-2's mailed | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\W-2's mailed |
| 406 | AV-IT04-CAN105-DellDesktop | Media Urge, Inc payroll 02.14.2014 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Media Urge, Inc payroll 02.14.2014 |
| 407 | AV-IT04-CAN105-DellDesktop | Agoa | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Agoa |
| 408 | AV-IT04-CAN105-DellDesktop | Secured Merchants, Inc payroll 04.15.2014 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Secured Merchants, Inc payroll 04.15.2014 |
| 409 | AV-IT04-CAN105-DellDesktop | Zen Payroll | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Zen Payroll |
| 412 | AV-IT04a-CAN105-DellDesktop | CBA_Standard_Service_Agreement Creative Ventures.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Dropbox\E-Bills 2014\Secured Merchants\CBA_Standard_Service_Agreement Creative Ventures.pdf |
| 413 | AV-IT04a-CAN105-DellDesktop | Vitaeque.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Dropbox\E-Bills 2014\Secured Merchants\Vitaeque.pdf |
| 414 | AV-IT04a-CAN105-DellDesktop | Nova8.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Dropbox\SCANS Local\Nova8.pdf |
| 428 | AV-IT04-CAN105-DellDesktop | RE: Bunzai \| Moving Forward | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\try\backup5.pst;\Top of Personal Folders\Inbox\Alon\RE: Bunzai \| Moving Forward |
| 430 | AV-IT04-CAN105-DellDesktop | Fwd: Release of Funds | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\try\Doron@Doron.us(0)20130123.pst;\Top of Personal Folders\Inbox\Fwd: Release of Funds |
| 432 | AV-IT04-CAN105-DellDesktop | Re: Phone Numbers | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\try\backup5.pst;\Top of Personal Folders\Inbox\E-Bills\DN\AT&T\Re: Phone Numbers |
| 433 | AV-IT04-CAN105-DellDesktop | New Employees | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\try\backup5.pst;\Top of Personal Folders\Sent Items\New Employees |

EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 437 | AV-IT04-CAN105-DellDesktop | Anything you need? | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\backup2013.pst;\Top of Outlook data file\Inbox\Anything you need? |
| 440 | AV-IT04-CAN105-DellDesktop | Re: See attached and let me know what to remove | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Re: See attached and let me know what to remove |
| 441 | AV-IT04-CAN105-DellDesktop | Re: See attached and let me know what to remove | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Re: See attached and let me know what to remove |
| 444 | AV-IT04a-CAN105-DellDesktop | Fwd: Projections we reviewed yesterday | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Fwd: Projections we reviewed yesterday |
| 445 | AV-IT04a-CAN105-DellDesktop | RE: Skincare OU processing statements till March 15, 2012.xls | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\RE: Skincare OU processing statements till March 15, 2012.xls |
| 449 | AV-IT04a-CAN105-DellDesktop | CA Taxes | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\CA Taxes |
| 450 | AV-IT04a-CAN105-DellDesktop | No Subject | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\No Subject |
| 455 | AV-IT04a-CAN105-DellDesktop | agreement for fulfillment and call center services | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\agreement for fulfillment and call center services |
| 466 | AV-IT04a-CAN105-DellDesktop | RE: | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Sent Items\RE: |
| 467 | AV-IT04a-CAN105-DellDesktop | DMA Media Holdings - 9972872296 | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Sent Items\DMA Media Holdings - 9972872296 |
| 470 | AV-IT04a-CAN105-DellDesktop | cyprus usa | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\cyprus usa |
| 474 | AV-IT04a-CAN105-DellDesktop | DSA Holdings \| Bank & Merchant Statements \| Tax Returns \| Corp docs \| credit report \| passport | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\DSA Holdings \| Bank & Merchant Statements \| Tax Returns \| Corp docs \| credit report \| passport |

**EXHIBIT 1006**

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 476 | AV-IT04a-CAN105-DellDesktop | Fwd: Lime Light Settlement Report for Bunzai Media Group Inc. - FaceKit-Intro | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: Lime Light Settlement Report for Bunzai Media Group Inc. - FaceKit-Intro |
| 479 | AV-IT04a-CAN105-DellDesktop | FW: CUSTOMER/ BUNZAI MEDIA GROUP INC Confirmation of Signature"" | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\FW: CUSTOMER/ BUNZAI MEDIA GROUP INC        Confirmation of Signature"" |
| 481 | AV-IT04a-CAN105-DellDesktop | Heritage Alliance Group | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Heritage Alliance Group |
| 482 | AV-IT04a-CAN105-DellDesktop | Safehaven | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Safehaven |
| 483 | AV-IT04a-CAN105-DellDesktop | Recommendation | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Recommendation |
| 484 | AV-IT04a-CAN105-DellDesktop | Fwd: Tax ID's | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Fwd: Tax ID's |
| 485 | AV-IT04a-CAN105-DellDesktop | Re: For Alon Nottea | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\AN\Re: For Alon Nottea |
| 488 | AV-IT04a-CAN105-DellDesktop | Go over and approve avi's charges | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Go over and approve avi's charges |
| 493 | AV-IT04a-CAN105-DellDesktop | RE: Creating a monitor list to test API calls to our CRM Limelight [890152:329549] | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\RE: Creating a monitor list to test API calls to our CRM Limelight [890152:329549] |
| 494 | AV-IT04a-CAN105-DellDesktop | Re: Status | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Re: Status |
| 502 | AV-IT04a-CAN105-DellDesktop | Company Set-Up | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Company Set-Up |
| 503 | AV-IT04a-CAN105-DellDesktop | exel | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\exel |

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 505 | AV-IT04a-CAN105-DellDesktop | AMD Financial Network | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\AMD Financial Network |
| 511 | AV-IT04a-CAN105-DellDesktop | UMS Banking: RESERVE DOCUMENTS | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\UMS Banking: RESERVE DOCUMENTS |
| 516 | AV-IT04a-CAN105-DellDesktop | Phone Numbers | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Phone Numbers |
| 518 | AV-IT04a-CAN105-DellDesktop | Fwd: UMS Banking, confidential | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: UMS Banking, confidential |
| 528 | AV-IT04a-CAN105-DellDesktop | Re: API lime light tracking | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Orders\Commerce Pack\Re: API lime light tracking |
| 529 | AV-IT04a-CAN105-DellDesktop | Re: 5 More 800 numbers | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Orders\Commerce Pack\Re: 5 More 800 numbers |
| 531 | AV-IT04a-CAN105-DellDesktop | screen shot for order page | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Orders\Commerce Pack\screen shot for order page |
| 531 | AV-IT04a-CAN105-DellDesktop | SHIPPING ID 10.jpg | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Orders\Commerce Pack\screen shot for order page;SHIPPING ID 10.jpg |
| 531 | AV-IT04a-CAN105-DellDesktop | SHIPPING ID 9.jpg | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Orders\Commerce Pack\screen shot for order page;SHIPPING ID 9.jpg |
| 536 | AV-IT04a-CAN105-DellDesktop | RE: SBM Management Inc. | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\RE: SBM Management Inc. |
| 536 | AV-IT04a-CAN105-DellDesktop | Stephan Bauer DL.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\RE: SBM Management Inc.;Stephan Bauer DL.pdf |

EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 536 | AV-IT04a-CAN105-DellDesktop | Signature.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\RE: SBM Management Inc.;Signature.pdf |
| 542 | AV-IT04a-CAN105-DellDesktop | September EOM | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\September EOM |
| 542 | AV-IT04a-CAN105-DellDesktop | misc expenses.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\September EOM;misc expenses.xlsx |
| 542 | AV-IT04a-CAN105-DellDesktop | September 2012 Breakdown.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\September EOM;September 2012 Breakdown.xlsx |
| 543 | AV-IT04a-CAN105-DellDesktop | August EOM | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\August EOM |
| 543 | AV-IT04a-CAN105-DellDesktop | August 2012 Breakdown.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\August EOM;August 2012 Breakdown.xlsx |
| 544 | AV-IT04a-CAN105-DellDesktop | Fwd: Payroll Report | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: Payroll Report |
| 544 | AV-IT04a-CAN105-DellDesktop | 82484_DirDep.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: Payroll Report;82484_DirDep.pdf |
| 544 | AV-IT04a-CAN105-DellDesktop | 82484_PayReg.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: Payroll Report;82484_PayReg.pdf |
| 544 | AV-IT04a-CAN105-DellDesktop | 82484_PaySum.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: Payroll Report;82484_PaySum.pdf |
| 544 | AV-IT04a-CAN105-DellDesktop | 82484_WorkersComp.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: Payroll Report;82484_WorkersComp.pdf |

EXHIBIT 1006

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 544 | AV-IT04a-CAN105-DellDesktop | 82484_PayRegYTD.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: Payroll Report;82484_PayRegYTD.pdf |
| 546 | AV-IT04a-CAN105-DellDesktop | Merchant accounts connected to bunzai | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Merchant accounts connected to bunzai |
| 547 | AV-IT04a-CAN105-DellDesktop | Re: CA redirect sales | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Re: CA redirect sales |
| 547 | AV-IT04a-CAN105-DellDesktop | Lime Light Payment Gateway Set Up Form.doc | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Re: CA redirect sales;Lime Light Payment Gateway Set Up Form.doc |
| 547 | AV-IT04a-CAN105-DellDesktop | Offset1309.jpg | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Re: CA redirect sales;Lime Light Payment Gateway Set Up Form.doc;9d7ac9c46f6145ff80934bc0dc4e4765.doc\Offset1309.jpg |
| 549 | Eric Robi | Re: request | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Re: request |
| 559 | Eric Robi | Miki - Spain - Dellure | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Miki - Spain - Dellure |
| 561 | Eric Robi | Fwd: For Latsanovski | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: For Latsanovski |
| 561 | Eric Robi | Calenergy Chart.pdf | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: For Latsanovski;Calenergy Chart.pdf |
| 561 | Eric Robi | Camerino Mngr Duties.docx | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: For Latsanovski;Camerino Mngr Duties.docx |
| 561 | Eric Robi | MediaUrge Management_Client_service_agr eement.rtf | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: For Latsanovski;MediaUrge Management_Client_service_agreement.rtf |
| 561 | Eric Robi | Pinacle MANAGEMENT SERVICES AGREEMENT.DOCX | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: For Latsanovski;Pinacle MANAGEMENT SERVICES AGREEMENT.DOCX |
| 561 | Eric Robi | Tab R - Guayas LTR Chart.pdf | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: For Latsanovski;Tab R - Guayas LTR Chart.pdf |
| 562 | Eric Robi | Re: chargebacks statistics September Leor Systems | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Re: chargebacks statistics September Leor Systems |

**EXHIBIT 1006**

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 562 | Eric Robi | 683A3900-4EE8-437A-BEB0-8A30788A71F7[15].png | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Re: chargebacks statistics September Leor Systems;683A3900-4EE8-437A-BEB0-8A30788A71F7[15].png |
| 562 | Eric Robi | BF7BBAB2-3DC1-49FC-9E87-485CB88D2485[15].png | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Re: chargebacks statistics September Leor Systems;BF7BBAB2-3DC1-49FC-9E87-485CB88D2485[15].png |
| 562 | Eric Robi | B41D4EDC-5287-4E72-8C61-66DD2AA80E2B[15].png | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Re: chargebacks statistics September Leor Systems;B41D4EDC-5287-4E72-8C61-66DD2AA80E2B[15].png |
| 564 | Eric Robi | Re: CV | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Re: CV |
| 565 | Eric Robi | Re: chargebacks statistics September Leor Systems | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Re: chargebacks statistics September Leor Systems |
| 565 | Eric Robi | B41D4EDC-5287-4E72-8C61-66DD2AA80E2B[15].png | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Re: chargebacks statistics September Leor Systems;B41D4EDC-5287-4E72-8C61-66DD2AA80E2B[15].png |
| 565 | Eric Robi | image001.png | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Re: chargebacks statistics September Leor Systems;image001.png |
| 565 | Eric Robi | 683A3900-4EE8-437A-BEB0-8A30788A71F7[15].png | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Re: chargebacks statistics September Leor Systems;683A3900-4EE8-437A-BEB0-8A30788A71F7[15].png |
| 565 | Eric Robi | BF7BBAB2-3DC1-49FC-9E87-485CB88D2485[15].png | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Re: chargebacks statistics September Leor Systems;BF7BBAB2-3DC1-49FC-9E87-485CB88D2485[15].png |
| 569 | Eric Robi | Re: Miki - Review what we want to send | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Re: Miki - Review what we want to send |
| 571 | Eric Robi | Fwd: Job Duties for Igor | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Fwd: Job Duties for Igor |
| 571 | Eric Robi | Tab H - Calenergo Letter re Duties.pdf | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Fwd: Job Duties for Igor;Tab H - Calenergo Letter re Duties.pdf |
| 571 | Eric Robi | Tab I - GuayasLtd duties letter.pdf | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Fwd: Job Duties for Igor;Tab I - GuayasLtd duties letter.pdf |
| 573 | Eric Robi | Some Recorded Calls & Escalations Policy email 3 | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Some Recorded Calls & Escalations Policy email 3 |
| 573 | Eric Robi | 6516322300 by abarlow @ 9_57_19 AM Bank Threat - Full Refund.wav | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Some Recorded Calls & Escalations Policy email 3;6516322300 by abarlow @ 9_57_19 AM Bank Threat - Full Refund.wav |

**EXHIBIT 1006**

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 573 | Eric Robi | Cancellation in Trial.wav | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Some Recorded Calls & Escalations Policy email 3;Cancellation in Trial.wav |
| 573 | Eric Robi | MBG + Reshipment.wav | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Some Recorded Calls & Escalations Policy email 3;MBG + Reshipment.wav |
| 573 | Eric Robi | Trial Extension.wav | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Some Recorded Calls & Escalations Policy email 3;Trial Extension.wav |
| 573 | Eric Robi | Threat Policy GCS.docx | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Some Recorded Calls & Escalations Policy email 3;Threat Policy GCS.docx |
| 579 | Eric Robi | Re: Next steps | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Re: Next steps |
| 588 | Eric Robi | Fwd: Needs your review | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: Needs your review |
| 588 | Eric Robi | Calenergy  Response to RFE draft 2-11-14.doc | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: Needs your review;Calenergy  Response to RFE draft 2-11-14.doc |
| 588 | Eric Robi | ATT11556.htm | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: Needs your review;ATT11556.htm |
| 588 | Eric Robi | Calenergy Organizational Chart 02-12-14.docx | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: Needs your review;Calenergy Organizational Chart 02-12-14.docx |
| 588 | Eric Robi | image1.png | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: Needs your review;Calenergy Organizational Chart 02-12-14.docx;\word\media\image1.png |
| 588 | Eric Robi | ATT11559.htm | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: Needs your review;ATT11559.htm |
| 588 | Eric Robi | Relationship Chart 02-12-14.docx | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: Needs your review;Relationship Chart 02-12-14.docx |
| 588 | Eric Robi | image1.png | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: Needs your review;Relationship Chart 02-12-14.docx;\word\media\image1.png |
| 588 | Eric Robi | ATT11562.htm | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: Needs your review;ATT11562.htm |
| 588 | Eric Robi | Tab L - Quartelty Payroll.pdf | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: Needs your review;Tab L - Quartelty Payroll.pdf |
| 588 | Eric Robi | ATT11565.htm | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: Needs your review;ATT11565.htm |

| Exhibit Number | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|
| 589 | Eric Robi | Fwd: Compliance Review | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Fwd: Compliance Review |
| 594 | Eric Robi | Re: Website Corrections | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Re: Website Corrections |
| 594 | Eric Robi | LandingPageFixes3.png | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Re: Website Corrections;LandingPageFixes3.png |
| 594 | Eric Robi | LandingPageFixes.png | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Re: Website Corrections;LandingPageFixes.png |
| 594 | Eric Robi | LandingPageFixes2.png | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R 5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part 1\Re: Website Corrections;LandingPageFixes2.png |
| 942 | AV-IT04-CAN105-DellDesktop | ADLN 2013 Expenses | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\ADLN 2013 Expenses |
| 942 | AV-IT04-CAN105-DellDesktop | ADLN Business Expenses 2013.xlsx | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\ADLN 2013 Expenses;ADLN Business Expenses 2013.xlsx |

          EXHIBIT 1006