DAVID C. SHONKA
Acting General Counsel

DAMA J. BROWN
Dbrown1@ftc.gov
Regional Director

REID TEPFER
rtepfer@ftc.gov; Tex. Bar No. 24079444
LUIS GALLEGOS
lgallegos@ftc.gov; Okla. Bar No. 19098
EMILY ROBINSON
erobinson@ftc.gov; Tex. Bar No. 24046737
ZACHARY A. KELLER
zkeller@ftc.gov
Texas Bar No. 24087838 (pro hac vice pending)
Federal Trade Commission
1999 Bryan Street, Ste 2150
Dallas, Texas 75206
(214) 979-9395 (Tepfer); (214) 979-9383 (Gallegos);
(214) 979-9386 (Robinson); (214) 979-9382 (Keller)
(214) 953-3079 (fax)
RAYMOND McKOWN
rmckown@ftc.gov; Cal. Bar No. 150975
10877 Wilshire Boulevard, Ste 700
Los Angeles, California 90024
(310) 824-4343(voice); (310) 824-4380 (fax)

Attorneys for Plaintiff Federal Trade Commission

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| **FEDERAL TRADE COMMISSION,**<br><br>Plaintiff,<br><br>v.<br><br>**BUNZAI MEDIA GROUP, INC.,** *et al.,*<br><br>**Defendants.** | Case No. CV 15-4527-GW(PLAx)<br><br>**PLAINTIFF FTC'S RESPONSE TO DEFENDANT ROI REUVENI, ALON NOTTEA, AND DORON NOTTEA'S REQUEST FOR EVIDENTIARY RULINGS ON PLAINTIFF'S EVIDENCE IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT** |

# TABLE OF CONTENTS

Table of Authorities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .iii

I.   INTRODUCTION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .1

II.  RULE 56 REQUIRES ONLY THAT EVIDENCE
     BE AVAILABLE IN AN ADMISSIBLE FORM AT TRIAL . . . . . . . . 2

     A. THE 2010 AMENDMENTS TO THE FEDERAL RULES OF
        CIVIL PROCEDURE ELIMINATED ANY REQUIREMENT THAT
        ALL DOCUMENTS SUBMITTED IN SUPPORT OF A MOTION
        FOR SUMMARY JUDGMENT BE AUTHENTICATED . . . . . . . . . . . . . . . .2

     B. THE FEDERAL RULES OF CIVIL PROCEDURE DO NOT
        REQUIRE THAT ALL DOCUMENTS SUBMITTED IN SUPPORT
        OF SUMMARY JUDGMENT BE ATTACHED TO A DECLARATION
        OR AFFIDAVIT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .5

III. PLAINTIFF'S EVIDENCE IS RELEVANT, AUTHENTIC,
     AND NOT PROHIBITED HEARSAY . . . . . . . . . . . . . . . . . . . . . . . . .7

     A. PLAINTIFF'S EVIDENCE IS RELEVANT . . . . . . . . . . . . . . . . . . . . . . 7

     B. PLAINTIFF HAS MADE A PRIMA FACIE SHOWING
        OF AUTHENTICITY . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .9

        1. Self-Authenticating Documents Under FRE 902 . . . . . . . . . . . . .11
           a) Certified Copies of Public Records  . . . . . . . . . . . . . . . . . .11
           b) Commercial Paper . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
           c) Documents Presumed Authentic Under Federal Statute  . .12
           d) Certified Records of Regularly Conducted Activity . . . . . 13

        2. Authenticating Documents Under FRE 901 . . . . . . . . . . . . . .13
           a) Authentication Based Upon Location . . . . . . . . . . . . . . . 14
           b) Authentication of Emails and Text Messages . . . . . . . . . 15
           c) Authenticating Website Captures and Internet Material . . 16
           d) Other Business Records and Documents . . . . . . . . . . . . .17
           e) Documents Produced in Discovery . . . . . . . . . . . . . . . . . 17

C.  PLAINTIFF'S EVIDENCE IS NOT BARRED BY THE HEARSAY RULE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18

1.  *Statements that Are Not Hearsay* . . . . . . . . . . . . . . . . . . . . . . . . .18

2.  *Statements that Are Exempted from the Hearsay Rule* . . . . . . . . 21
          a) Declarations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21
          b) Certified Records of Regularly Conducted Activity . . . . . 22
          c) Receiver's Report . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .22
          d) "Chain of Custody" is a Red Herring . . . . . . . . . . . . . . .23
          e) Legal Privilege . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .24

# TABLE OF AUTHORITIES

## Cases

*ATS Int'l Servs. v. Kousa Int'l, LLC*,
   2014 U.S. Dist. LEXIS 60796  (D. Md. May 1, 2014) .......................................11

*Burch v. Regents of Univ. of Cal.*,
   433 F. Supp. 2d 1110 (E.D. Cal. 2006) ........................................................5

*Burgess v. Premier Corp.*,
   727 F.2d 826 (9th Cir. 1983) ...................................................................16

*Calderon-Silva v. Evens*, No. 2:11-CV-1155-EFB,
   2014 U.S. Dist. LEXIS 26380 (E.D. Cal. Feb. 28, 2014) ........................5, 12

*CFTC v. Weintraub*,
   471 U.S. 343 (1985) ...............................................................................28

*City of Rialto v. U.S. Dept. of Defense*,
   492 F.Supp.2d 1193 (C.D.Cal. 2007).........................................................28

*Coleman v. Brown*,
   922 F. Supp. 2d 1004 (E.D. Ca. 2013) .......................................................26

*Firehouse Rest. Group Inc. v. Scurmont LLC*,
   2011 U.S. Dist. LEXIS 89727 (D.S.C. Aug. 11, 2011) ...............................11

*Foreward Magazine, Inc. v. OverDrive, Inc.*, No. 1:10-CV-1144,
   2011 U.S. Dist. LEXIS 125373 (W.D. Mich. Oct. 31, 2011) .......................3

*Fraser v. Goodale*,
   342 F.3d 1032 (9th Cir. 2003) ...................................................................3

*FTC v. Data Med. Capital, Inc.*, No. SACV 99-1266AHS(EEX),
   2010 WL 1049977 (C.D. Cal. Jan. 15, 2010)............................................. 25, 26

*FTC v. Grant Connect, LLC*,
   827 F. Supp. 2d 1199 (M.D. Fla. 2011) ......................................................26

*FTC v. Neiswonger*,
   494 F. Supp. 2d 1067 (E.D. Mo. 2007) ......................................................26

*Gallego v. U.S.*,
   276 F.2d 914 (9th Cir. 1960) ....................................................................27

*Hal Roach Studios, Inc. v. Richard Feiner & Co.*,
   896 F.2d 1542 (9th Cir. 1989) ................................................................2, 4

*Homestore.com, Inc. Sec. Litig.*,
   347 F. Supp. 2d 769 (C.D. Cal. 2004) ........................................................20

*In re Napster, Inc. Copyright Litig.*,
   479 F.3d 1078 (9th Cir. 2007)...................................................................28

*Kelley v. Speciale*, No. 11-40125,
   2013 Bankr. LEXIS 3285 (Bankr. M.D. Ga. Jul. 2, 2013) ...........................3

*Kismet Acquisition, LLC v. Diaz-Barba (In re Icenhower)*,
    755 F.3d 1130 (9th Cir. 2014)..................................................................28

*Lopes v. Vieira*,
    688 F. Supp. 2d 1050 (E.D. Cal. 2010) ..................................................28

*Lorraine v. Markel Am. Ins. Co.*,
    241 F.R.D. 534 (D. Md. 2007) .............................................. 8, 10, 11, 25

*Maljack Prods., Inc. v. GoodTimes Home Video Corp.*,
    81 F.3d 881 (9th Cir. 1996) ....................................................................20

*Milbourne v. JRK Residential Am., LLC*,
    2016 U.S. Dist. LEXIS 33588 (E.D. Va. Mar. 14, 2016) .......................11

*Mitchell v. Zia Park, LLC*,
    842 F. Supp. 2d 1316 (D. N.M. 2012)....................................................3, 5

*Mohawk Indus., Inc. v. Carpenter*,
    558 U.S. 100, 130 S. Ct. 599 (2009) ......................................................28

*Orr v. Bank of Am., NT & SA*,
    285 F.3d 764 (9th Cir. 2002) ...............................................................3, 20

*Perfect 10, Inc. v. Cybernet Ventures, Inc.*,
    213 F. Supp. 2d 1146 (C.D. Cal. 2002)............................................. 19, 22

*Prepaid Teleconnect, Inc. v. City of Murrieta*, EDCV-15-2062-VAP,
    2016 U.S. Dist. LEXIS 54364 (C.D. Cal. Apr. 21, 2016).........................5

*Rambus, Inc. v. Infineon Techs. AG*,
    348 F. Supp. 2d 698 (E.D. Va. 2004)......................................................25

*Thompson v. Prop. & Cas. Ins. Co.*, No. CV-13-02437,
    2015 U.S. Dist. LEXIS 168073 (D. Ariz. Dec. 16, 2015)........................3

*U.S. v. Black*,
    767 F.2d 1334 (9th Cir. 1985) ........................................................ 16, 17

*U.S. v. Little*,
    567 F.2d 346 (8th Cir. 1977) ..................................................................14

*U.S. v. Ruehle*,
    583 F.3d 600, 608 (9th Cir. 2009) ..........................................................27

*U.S. v. S.B. Penick & C.*,
    136 F.2d 413 (2d Cir. 1943) ...................................................................27

*U.S. v. Safavian*,
    435 F. Supp. 2d 36 (D.D.C. 2006) ................................................... 18, 23

*U.S. v. Siddiqui*,
    235 F.3d 1318 (11th Cir. Ala. 2000) ......................................................18

*U.S. v. Smith*,
    918 F.2d 1501 (11th Cir. 1990) ..............................................................16

*U.S. v. Tank*,
    200 F.3d 627 (9th Cir. 1999) ..................................................................18

*U.S. v. Weisz*,
    718 F.2d 413 (D.C. Cir. 1983) ........................................................................23
*Wheat v. J.B. Hunt Transp., Inc.,* No. Cv-15-02849-MWF,
    2016 U.S. Dist. LEXIS 49535 (C.D. Cal. Apr. 4, 2016)......................................5
*Wichansky v. Zowine*, No. CV-13-01208-PHX-DGC,
    2015 U.S. Dist. LEXIS 166197 (D. Ariz. Dec. 11, 2015)..................................26

## **Statutes**

28 U.S.C. § 1746.............................................................................................17

## **Rules**

Fed. R. Civ. P. 56(c)(1)................................................................................6, 7
Fed. R. Civ. P. 56(c)(2)......................................................................................4
Fed. R. Civ. P. 56(c)(4)..............................................................................6, 24
Fed. R. Civ. P. 56(e)(1)..............................................................................3, 11
Fed. R. Evid 801(d)(2)(A)...............................................................................23
Fed. R. Evid 801(d)(2)(B)...............................................................................23
Fed. R. Evid 801(d)(2)(E)...............................................................................22
Fed. R. Evid 901(b)(3).....................................................................................17
Fed. R. Evid 901(b)(4).....................................................................................17
Fed. R. Evid. 401...............................................................................................8
Fed. R. Evid. 602.............................................................................................24
Fed. R. Evid. 801(a).........................................................................................20
Fed. R. Evid. 801(b).........................................................................................21
Fed. R. Evid. 801(c).........................................................................................20
Fed. R. Evid. 801(d)(2)....................................................................................22
Fed. R. Evid. 802.............................................................................................20
Fed. R. Evid. 803.............................................................................................24
Fed. R. Evid. 803(3).........................................................................................23
Fed. R. Evid. 803(6).........................................................................................24
Fed. R. Evid. 901.............................................................................................15
Fed. R. Evid. 901(a).........................................................................................10
Fed. R. Evid. 901(b) ...................................................................... 6, 7, 12, 15
Fed. R. Evid. 901(b)(1).....................................................................................6
Fed. R. Evid. 901(b)(4)..................................................................... 11, 15, 17
Fed. R. Evid. 902.............................................................................. 11, 12, 13

Fed. R. Evid. 902(10) ................................................................. 13, 14
Fed. R. Evid. 902(11) ......................................................... 13, 15, 24, 25
Fed. R. Evid. 902(9) ..................................................................... 13

## I.      INTRODUCTION

Defendants Roi Reuveni and Alon Nottea and Defendant Doron Nottea object to exhibits submitted in support of Plaintiff's Motion for Summary Judgment. (*See* Dkts. 391-4, Dkt. 398-1).[1] Specifically, Defendants claim that Plaintiff's exhibits are not relevant or properly authenticated, are prohibited hearsay, or lack a personal witness with knowledge. Defendant Doron Nottea further claims that the exhibits cannot be considered at summary judgment. Defendants' objections are unfounded and, under Rule 56 of the Federal Rules of Civil Procedure, pose no obstacle to summary judgment.

Plaintiff will establish the relevance and authenticity of each submitted exhibit. Plaintiff will also demonstrate that each exhibit is either not hearsay, or properly falls within a hearsay exception, and is therefore admissible. (*See* Ninth Declaration of Federal Trade Investigator Brent D McPeek, including Attachment A, filed simultaneously with this brief; and **Attachment A**, *infra*). Accordingly, the court may consider and rely upon exhibits cited in Plaintiff's Motion for Summary Judgement. (Dkts. 353-3 – 353-32, 380-1 – 380-2, 383-1, 396-1 – 396-6).

---

[1] Defendants Igor Latsanovski, CalEnergy, Inc., Alan Argaman, Secured Merchants, Inc., and ChargeBack Armor, LLC, did not seek evidentiary rulings.

## II.   RULE 56 REQUIRES ONLY THAT EVIDENCE BE AVAILABLE IN AN ADMISSIBLE FORM AT TRIAL

Defendant Doron Nottea contends that Plaintiff's evidence cannot be considered at summary judgment due to alleged procedural deficiencies. To support his contention, Defendant relies upon outdated authority: *Hal Roach Studios, Inc. v. Richard Feiner & Co.*, 896 F.2d 1542 (9th Cir. 1989). Defendant cites *Hal Roach Studios* for both the proposition that "[a] document which lacks a proper foundation to authenticate it cannot be used to support a motion for summary judgment" and that Plaintiff's evidence must be "attached to an affidavit that meets the requirements of Rule 56 and the affiant must be a person through whom the exhibits could be admitted into evidence." (Dkt. 398-1 pp. 2, 4). Both contentions are wrong; Rule 56 does not preclude consideration of Plaintiff's exhibits, nor does it require evidence to be attached to an affidavit.

### A. THE 2010 AMENDMENTS TO THE FEDERAL RULES OF CIVIL PROCEDURE ELIMINATED ANY REQUIREMENT THAT ALL DOCUMENTS SUBMITTED IN SUPPORT OF A MOTION FOR SUMMARY JUDGMENT BE AUTHENTICATED

The Federal Rules of Civil Procedure were amended in 2010, causing "a sea change in summary judgment procedure."[2] Before 2010, Rule 56(e) required that sworn or certified copies of papers cited in an affidavit be filed with a summary

---

[2] *See, e.g., Mitchell v. Zia Park, LLC*, 842 F. Supp. 2d 1316, 1321 (D. N.M. 2012); *Foreward Magazine, Inc. v. OverDrive, Inc.*, No. 1:10-CV-1144, 2011 U.S. Dist. LEXIS 125373, at *3 (W.D. Mich. Oct. 31, 2011); *Kelley v. Speciale*, No. 11-40125, 2013 Bankr. LEXIS 3285, at *8 (Bankr. M.D. Ga. Jul. 2, 2013).

judgment motion. *See* Fed. R. Civ. P. 56(e)(1) (2009). Thus, before the amendments, "Rule 56 arguably required that all documents submitted to support or oppose a summary judgment be authenticated."[3] During this time, the *Hal Roach* court, interpreting now-outdated Rules, held that a document filed without proof of authentication could not support summary judgment. 896 F.2d at 1551.

The 2010 amendments to Rule 56 unequivocally eliminated any requirement that summary judgment material be authenticated upon submission. The amendments added a new provision, Rule 56(c), enabling a party to object "that the material cited to support or dispute a fact cannot be presented in a form that would be admissible in evidence." Fed. R. Civ. P. 56(c)(2) (2010). The amendments also provided that, if a party failed to properly support a fact, the court could "(1) give an opportunity to properly support or address the fact; (2) consider the fact undisputed for purposes of the motion; (3) grant summary judgment if the motion and supporting materials — including the facts considered undisputed — show that the movant is entitled to it; or (4) issue any other appropriate order." Fed. R. Civ. P. 56 (e)(1)-(4) (2010).

---

[3] *Thompson v. Prop. & Cas. Ins. Co.*, No. CV-13-02437, 2015 U.S. Dist. LEXIS 168073 (D. Ariz. Dec. 16, 2015) (quoting *Kelley*, 2013 Bankr. LEXIS 3285, at *5). However, not all courts interpreted Rule 56 similarly. *Compare Orr v. Bank of Am., NT & SA*, 285 F.3d 764, 773 (9th Cir. 2002) ("unauthenticated documents cannot be considered in a motion for summary judgment") *with Fraser v. Goodale*, 342 F.3d 1032, 1036 (9th Cir. 2003) (At summary judgment, the court does not "focus on the admissibility of the evidence's form" but "instead focus[es] on the admissibility of its contents.").

"Principal purposes of summary judgment include streamlining litigation and saving needless time and expense by isolating and disposing of purely legal issues and factually unsupported claims and defenses. . .The amendment to Rule 56 recognizes this cost- and time-saving purpose by expressly allowing the court to consider evidence in an inadmissible form so long as the proponent can explain how the evidence will be admissible when subjected to the rigors of trial."[4] Accordingly, objections to relevance, authenticity, and hearsay do not preclude the court's consideration of evidence where the purported deficiencies can be cured at trial.[5] Nor do objections that evidence is speculative or argumentative preclude consideration because such objections are "duplicative of the summary standard itself"[6] Plaintiff is not required to file summary judgment evidence in an admissible form but must merely show such evidence is capable of being admissible at trial.

---

[4] *Mitchell,* 842 F. Supp. 2d at 1321 (internal citations omitted).

[5] *Wheat v. J.B. Hunt Transp., Inc.,* No. Cv-15-02849-MWF, 2016 U.S. Dist. LEXIS 49535 at *6 (C.D. Cal. Apr. 4, 2016) (citing *Calderon-Silva v. Evens*, No. 2:11-CV-1155-EFB, 2014 U.S. Dist. LEXIS 26380, at *5 (E.D. Cal. Feb. 28, 2014)).

[6] *Prepaid Teleconnect, Inc. v. City of Murrieta*, EDCV-15-2062-VAP, 2016 U.S. Dist. LEXIS 54364, at *2 (C.D. Cal. Apr. 21, 2016) (quoting *Burch v. Regents of Univ. of Cal.*, 433 F. Supp. 2d 1110, 1120 (E.D. Cal. 2006)).

## B. THE FEDERAL RULES OF CIVIL PROCEDURE DO NOT REQUIRE THAT ALL DOCUMENTS SUBMITTED IN SUPPORT OF SUMMARY JUDGMENT BE ATTACHED TO A DECLARATION OR AFFIDAVIT

Defendant Doron Nottea further contends that Plaintiff failed to comply with "applicable procedural requirements" by not attaching all of its summary judgment evidence to a declaration that establishes the foundation for each. (Dkt. 398-1 p. 4). As discussed above, the Rules of Civil Procedure have not required summary judgment evidence to be filed in an admissible form for the last six years. In addition, Rule 56 does not require that documents submitted in support of summary judgment be attached to a declaration or affidavit. Instead, the Rules allow a fact to be supported by "particular parts of materials in the record, including depositions, documents, electronically stored information, affidavits or declarations, stipulations [ ], admissions, interrogatory answers, or other materials." Fed. R. Civ. P. 56(c)(1).

In contending that Plaintiff failed to follow applicable procedures, Defendant appears to conflate Rule 56(c)(4) of the Federal Rules of Civil Procedure with Rule 901(b)(1) of the Federal Rules of Evidence. The former rule, Fed. R. Civ. P. 56(c)(4), requires an affidavit or declaration submitted in support of a summary judgment motion to be made on personal knowledge, to set out facts that would be admissible, and to establish the competence of the affiant. The latter rule, Fed. R. Evid. 901(b)(1), allows a document to be authenticated through the

testimony of a witness with knowledge that "an item is what it is claimed to be." However, as made clear by Rule 901(b), testimony of a witness with knowledge is only one method for authenticating evidence. Rule 901(b) sets out nine other methods for authentication, all of which are cited as "examples only—not a complete list." Fed. R. Evid. 901(b).

In fact, Plaintiff filed supporting declarations from witnesses with knowledge that describe many of the exhibits at issue. For example, Plaintiff filed declarations from law enforcement investigators and forensic technologists who gathered documents and electronically-stored information relevant to these proceedings.[7] However, Plaintiff also cited to materials in the Court's record, deposition transcripts, documents, electronically stored information, admissions, and other materials, as permitted by Fed. R. Civ. P. 56(c)(1).

Defendants' evidentiary challenges are unfounded. Plaintiff's evidence is relevant, authentic, and either not hearsay or admissible as an exception to the hearsay rule. It therefore may be relied upon the Court to provide a foundation for entering summary judgment against Defendants.

---

[7] Exhibits 908 (Dkt. 380-2, 63-69), 919 (Dkt. 353-31, 153-54), 951-953 (Dkt. 369-1, 43-48); *see* Ninth Declaration of Federal Trade Investigator Brent D McPeek, including Attachment A, filed simultaneously with this brief; and **Attachment A**, *infra*.

### III.   PLAINTIFF'S EVIDENCE IS RELEVANT, AUTHENTIC, AND NOT PROHIBITED HEARSAY

#### A. PLAINTIFF'S EVIDENCE IS RELEVANT

As an initial threshold for admissibility, Plaintiff's evidence is relevant. "Evidence is relevant if (a) it has any tendency to make a fact more or less probable than it would be without the evidence; and (b) the fact is of consequence in determining the action." Fed. R. Evid. 401. "To be relevant, evidence does not have to carry any particular weight – it is sufficient if it has 'any tendency' to prove or disprove a consequential fact in the litigation."[8]

> Clearly, facts that tend to prove essential elements of the causes of action and affirmative defenses asserted in the pleadings are 'of consequence to the litigation,' as are facts that tend to undermine or rehabilitate the credibility of the witnesses who will testify. . . So too, however, are background facts that, although they may not prove elements of the claims and defenses, and may not even be disputed, nonetheless routinely are admitted to help the fact finder understand the issues in the case and the evidence introduced to prove or disprove them.[9]

Plaintiff's exhibits include third party business records,[10] declarations from injured consumers and law enforcement personnel,[11] emails and correspondence

---

[8] *Lorraine v. Markel Am. Ins. Co.*, 241 F.R.D. 534, 541 (D. Md. 2007).

[9] *Id.* at 540.

[10] Exhibits 596, 597 (Dkt. 380-2, 39-61), 598 (Dkt. 353-20, 47-93), 600 (Dkt. 353-21, 1-21 – 353-22, 1-20), 904 (Dkt. 353-24, 10-22), 907 (Dkt. 353-27, 10-27), 919 (Dkt. 353-31, 82-152), 949 (Dkt. 353-32, 43-45).

between Defendants and their business associates,[12] website captures and Internet materials,[13] and Corporate Defendants' own records and documents.[14] The exhibits document Defendants' business activities and relationships. Website captures and Internet materials depict Defendants' deceptive online "risk-free trial offers" and the hidden terms and conditions that applied to those offers. Records from domain registars and website hosting companies show who registered and paid for the deceptive websites. Consumer declarations and complaint and chargeback logs evince that consumers were deceived as a result of the "risk-free trial offers." Emails, scripts, training materials, notes, recordings and other

---

[11] Exhibits 2-15 (Dkt. 353-3 – 353-10).

[12] Exhibits 21, 28-29, 32, 35, 38, 41, 43, 45, 47-48, 51-55, 58-60, 62, 64, 78, 82, 84, 86, 88, 92-94, 102, 111, 119, 120, 122-123, 129, 131-132, 137, 143-144, 146, 149, 151, 166-167, 169-170, 172-174, 184-185, 262-263, 267-268, 271, 278, 285, 290, 292, 294, 299, 302-305, 307-310, 318-320, 324-325, 329-331, 333, 335, 337-340, 343, 345-346, 348-351, 353, 357, 360-362, 364-365, 367-370, 374, 376, 383-386, 388, 391-394, 397, 402, 404-409, 428, 430, 432-433, 437, 440-441, 444-445, 449-450, 455, 466-467, 470, 474, 476, 479, 481-485, 488, 493-494, 497, 502-503, 505, 511, 516, 518, 528-529, 531, 536, 542-544, 546-547, 549, 559, 561-562, 564-565, 569, 571, 573, 579, 588-589, 592, 594, 942-943. For Docket Numbers, *see* Attachment B, *infra*.

[13] Exhibits 16 (Dkt. 353-12, 1-3), 901-903 (Dkt. 353-23, 1-54; Dkt. 353-23, 55-66; Dkt. 353-24, 1-9), 908-909 (Dkt. 380-2, 63-69; 396-1, 15-21; 396-2, 17-23; Dkt. 353-28, 1-90; Dkt. 353-29; 1-83).

[14] Exhibits 18, 33, 46, 49, 57, 103-105, 109, 112, 114, 117, 124, 128, 140, 142, 187, 194-195, 202-203, 232, 235, 240, 247-248, 255-257, 280, 412-414, 548, 941. For Docket Numbers, *see* Attachment C, *infra*.

documents prove that Defendants knew that their "risk-free trial offers" deceived consumers. Corporate records and contracts make clear that Defendants operated the scheme through a "maze of interrelated companies." Hundreds of emails and documents confirm that Defendants collaborated with one another in running the operation and show the interconnectedness of the common enterprise: the shared offices, addresses, employees, control persons, and interdependence on one another to perform specific roles in furtherance of the scheme. Collectively, all of these documents tend to prove essential elements of the complaint or provide background facts that will help the fact finder understand the issues in the case.

Plaintiff's exhibits are relevant and admissible. Indeed, "[o]nce evidence has been shown to meet the low threshold of relevance . . . it presumptively is admissible unless the constitution, a statute, rule of evidence or procedure, or case law requires that it be excluded."[15]

## B. PLAINTIFF HAS MADE A *PRIMA FACIE* SHOWING OF AUTHENTICITY

In addition to being relevant, admissible evidence must be shown authentic. "To satisfy the requirements of authenticating or identifying an item of evidence, the proponent must produce evidence sufficient to support a finding that the item is what the proponent claims it is." Fed. R. Evid. 901(a). "A party seeking to admit an exhibit need only make a *prima facie* showing that it is what he or she

---

[15] *Lorraine v. Markel Am. Ins. Co.*, 241 F.R.D. at 541.

claims it to be. This is not a particularly high barrier to overcome."[16]

The Federal Rules list 12 categories of documents and electronically-stored information that are self-authenticating and do not require sponsoring testimony by a witness. Fed. R. Evid. 902. The Federal Rules also provide a non-exclusive list of 10 methods for authenticating evidence, including through the testimony of a witness with knowledge or through the appearance, content, substance, or other distinctive characteristics of the evidence. Fed. R. Evid. 901(b)(1) and (4).

Only Defendant Doron Nottea has challenged the authenticity of Plaintiff's exhibits. He asserts that none of the exhibits filed in support of Plaintiff's summary judgment can be properly authenticated.[17] Defendant Nottea's use of sweeping, rather than specific, objections to every one of Plaintiff's exhibits[18]

---

[16] *Id.* at 542. *See also Milbourne v. JRK Residential Am., LLC*, 2016 U.S. Dist. LEXIS 33588, at *9 (E.D. Va. Mar. 14, 2016); *ATS Int'l Servs. v. Kousa Int'l, LLC*, 2014 U.S. Dist. LEXIS 60796, at *15 (D. Md. May 1, 2014); *Firehouse Rest. Group Inc. v. Scurmont LLC*, 2011 U.S. Dist. LEXIS 89727, at *11 (D.S.C. Aug. 11, 2011).

[17] Defendant Doron Nottea also asserts in his opposition brief that the FTC filed 949 exhibits in support of its Motion for Summary Judgment. Defendant is mistaken. Plaintiff's exhibits bore numbers ranging from 1 to 949, but many exhibit numbers were skipped and Exhibits 601-900 were reserved for Defendants' use. Plaintiff filed approximately 300 exhibits in support of its motion.

[18] Defendant Doron Nottea alleges that the FTC has provided no foundation or authentication for any of the exhibits filed in support of its Motion for Summary Judgment and that every exhibit is inadmissible hearsay. (Dkt. 398-1 pp. 1, 7).

may be in bad faith,[19] but Plaintiff is prepared to meet this challenge and to show that all of the third party records, declarations, emails and correspondence, website and Internet materials, and business records of the Defendants are authentic and admissible. (*See* Ninth Declaration of Federal Trade Investigator Brent D McPeek, including Attachment A, filed simultaneously with this brief; and **Attachment A**, *infra*) Plaintiff's exhibits are either self-authenticating under Rule 902 or may otherwise be authenticated under Rule 901(b).

### 1. Self-Authenticating Documents Under FRE 902

Certain documents are self-authenticating and "require no extrinsic evidence of authenticity in order to be admitted." Fed. R. Evid. 902. These include certified copies of public records, commercial paper, documents presumed authentic under a federal statute, and certified domestic records of regularly conducted activity. Fed. R. Evid. 902(4), (9), (10), and (11). Plaintiff's evidence includes exhibits that fall into each of these four categories.

a) Certified Copies of Public Records:  Plaintiff submitted public records

---

[19] "The practice of filing objections to every stitch of paper that the opposing party submits in opposition to a motion for summary judgment simply burdens the process and does not assist the court in considering the issues that are a proper focus for summary judgment. While the practice appears to have grown increasingly popular among some litigators[,] it has drawn criticism from the courts. Indeed, as a judge of this district has explained, the practice is ultimately self-defeating." *Calderon-Silva*, No. 2:11-cv-1155. 2014 U.S. Dist. LEXIS 26380, at *11.

from the California Secretary of State.[20] These records, which comprise Defendants' own corporate records and filings, were certified as correct by a custodian or other person authorized by law and meet the requirements of Rule 902(4).[21]

b) <u>Commercial Paper</u>:  Plaintiff's exhibits also include copies of checks.[22] Checks are admissible in evidence under Rule 902(9) as commercial paper.[23]

c) <u>Documents Presumed Authentic Under Federal Statute</u>:  With its summary judgment motion, Plaintiff filed declarations made under penalty of perjury.[24] These declarations comply with the provisions of 28 U.S.C. § 1746 and, therefore, have the same force and effect as affidavits. "A declaration that satisfies 28 U.S.C. §1746 would satisfy the declaration requirement of Rule 902(10), as

---

[20] Exhibit 904 (Dkt. 353-24 thru 27).

[21] *See* Ninth Declaration of Federal Trade Investigator Brent D McPeek, including Attachment A, filed simultaneously with this brief; and **Attachment A**, *infra*.

[22] Exhibit 49 (Dkt. 353-12).

[23] *U.S. v. Little,* 567 F.2d 346, 349 n.1 (8th Cir. 1977).

[24] Exhibits 2-15 (Dkt. 353-3 thru 353-11); 908 (Dkt. 380-1, 63-69; Dkt. 396-1, 15-21; Dkt. 396-2, 17-23); 920 (Dkt. 380-1, 63-69; Dkt. 396-1, 15-21; Dkt. 396-2, 17-23); 945 (Dkt. 396-6, 1); 951-953 (Dkt. 369-1, 43-48). Plaintiff filed notices of an intent to rely upon the declarations at trial. (Dkt. 113).

would any comparable certification under oath."[25]

d) <u>Certified Records of Regularly Conducted Activity</u>:  Finally, Plaintiff's exhibits include records of regularly conducted activity, including certified records from third party private corporations and organizations that provided services to, or had information concerning, Defendants' common enterprise.[26] These documents are self-authenticating under FRE 902(11).

### 2. *Authenticating Documents Under FRE 901*

The remainder of Plaintiff's exhibits may be authenticated. Rule 901 describes 10 methods for authenticating evidence: (1) testimony of a witness with knowledge; (2) nonexpert opinion about handwriting; (3) comparison by an expert or the trier of fact; (4) distinctive characteristics; (5) opinion about a voice; (6) evidence about a telephone call; (7) evidence about public records; (8) evidence about ancient documents; (9) evidence about a process or system; and (10) other methods provided by statute or rule. Fed. R. Evid. 901(b). These methods are only

---

[25] Fed. R. Evid. 902, NOTES OF ADVISORY COMMITTEE ON PROPOSED RULES (2000).

[26] Exhibits 597 (Dkt. 380-2, 39-61) (Domains by Proxy, LLC), 598 (Dkt. 353-20, 47-93) (GoDaddy, LLC), 600 (Dkt. 353-21, 1-21; Dkt. 353-22, 1-20) (Moneris Solutions, Inc. d/b/a Priority Payment Solutions), 907 (Dkt. 353-27, 10-27) (Better Business Bureau). Each of these records are properly certified by a records custodian or person with authority pursuant to Fed. R. Evid. 902(11). *See* certificates: Exhibits 597-4 (Dkt. 380-2 p. 42); 598-2 (Dkt. 353-20 p. 48); 600-5 (Dkt. 353-21 p. 5); 907-1 (Dkt. 353-27 p. 10).

examples—the Rules recognize that other methods may be used to establish a *prima facie* case that a document is what it portends to be.

While other methods of authentication may be equally appropriate, virtually all of Plaintiff's exhibits may be authenticated based upon "the appearance, contents, substance, internal patterns, or other distinctive characteristics of the item, taken together with all the circumstances." Fed. R. Evid. 901(b)(4). Wholly circumstantial evidence, including the documents' distinctive characteristics and circumstances surrounding discovery, may be used to authenticate documents.[27]

a) Authentication Based Upon Location:  In the Ninth Circuit, documents may be authenticated based solely upon the location where they are found. In *Burgess v. Premier Corp.*, 727 F.2d 826, 835 (9th Cir. 1983), the court rejected admissibility challenges to documents found in a plaintiff's warehouse. Holding that the district court could properly find that the exhibits were authentic based only upon their location, the court observed, "There was no motive shown for anyone to store false documents." *Id.*

Likewise, in *U.S. v. Black*, 767 F.2d 1334, 1342 (9th Cir. 1985), the court upheld a finding of authenticity based upon the fact that the challenged documents were found in the defendant's own records. In that case, the court held, "the strongest support for the government's position [of authenticity] is that the

---

[27] *U.S. v. Smith*, 918 F.2d 1501, 1510 (11th Cir. 1990).

evidence was in Black's possession at the time the government sought its production. That fact alone should warrant upholding the district court's decision [to admit]." *Id*. The court went on to state that the defendant could challenge the *weight* of the evidence but not its *admissibility*. *Id*.

Many of Plaintiff's exhibits were found and forensically imaged or photocopied during the Plaintiff's court-ordered immediate access to Defendants' business premises.[28] Like documents stored by a party in a warehouse, this Court may hold that Defendants' possession of documents—in offices, computers, or servers—by itself provides sufficient indicia that the documents are authentic. Any challenges to the documents should effect only the weight that the Court affords them, not their admissibility.

b) Authentication of Emails and Text Messages:  A number of factors or characteristics may be used under Fed. R. Evid. 901(b)(4) to support the authenticity of email or text messages.[29] For example, the fact that an email bears a party's known email address or includes details known to the sender or recipient

---

[28] *See* Ninth Declaration of Federal Trade Investigator Brent D McPeek, including Attachment A, filed simultaneously with this brief; and **Attachment A**, *infra*

[29] In addition, "[e]mails that are not clearly identifiable on their own can be authenticated under Rule 901(b)(3), which states that such evidence may be authenticated by comparison by the trier of fact (the jury) with 'specimens which have been [otherwise] authenticated'–in this case, those e-mails that already have been independently authenticated under Rule 901(b)(4)." *U.S. v. Safavian*, 435 F. Supp. 2d at 40.

may establish authenticity.[30]

The emails and texts submitted with Plaintiff's motion can be authenticated based upon similar criteria. The messages were sent to and from email addresses that Defendants have admitted using. They include Defendants' names, and often their business titles and company, in signature lines. They discuss issues relating to Defendants' business activities, during the time period that Defendants operated their scheme. They were found on Defendants' computers and servers. These factors are more than sufficient to verify authenticity.

c) Authenticating Website Captures and Internet Material:  A *prima facie* showing of the authenticity of exhibits printed off the Internet may be made through circumstantial indicia of authenticity – including dates and web addresses.[31] In this case, Plaintiff has produced substantially more than simply copies of webpages, dates, and web addresses. Plaintiff also submitted a declaration describing the website capture processes and self-authenticating

---

[30] *U.S. v. Siddiqui*, 235 F.3d 1318, 1322-1323 (11th Cir. Ala. 2000). *See also U.S. v. Tank*, 200 F.3d 627, 631 (9th Cir. 1999) (finding an adequate foundation for chat room messages where evidence showed steps taken to print out messages and proof of the defendant's use of screen name); *Safavian*, 435 F. Supp. 2d at 40 ("Frequently these e-mails contain the name of the sender or recipient in the bodies of the e-mail, in the signature blocks at the end of the e-mail, in the 'To:' and 'From:' headings, and by signature of the sender. The contents of the e-mails also authenticate them as being from the purported sender and to the purported recipient, containing as they do discussions of various identifiable matters. . .").
[31] *See Perfect 10, Inc. v. Cybernet Ventures, Inc.*, 213 F. Supp. 2d 1146, 1154 (C.D. Cal. 2002).

certified records of regularly conducted activity from website domain or hosting

companies. The certified records prove that the websites in question, including

auravie.com, auraviefreetrial.com, auravietrialkit.com, and mymiraclekit.com,

were registered and paid for by one of the Defendants, who also was identified as

the websites' administrative and technical contact person. Plaintiff also submitted

emails exchanged between Individual Defendants that included links or copies of

the website URL or material.

d) <u>Other Business Records and Documents</u>:  Other business records—

including scripts, training memoranda, contracts, forms, and reports—may also be

authenticated by their distinct characteristics and by comparison with other

authenticated documents. These materials, which were found on Defendants'

business premises, often contain the Defendants' names, addresses, telephone

numbers, or company logos. The content of the documents describes Defendants'

business practices, such as marketing or sales techniques, return policies and

procedures, policies concerning customer disputes and chargeback requests, and

Defendants' operation and control of the enterprise.

e) <u>Documents Produced in Discovery</u>:  Plaintiff also relied upon discovery

responses in support of summary judgment.[32] Documents produced in discovery

---

[32] Exhibits 910-916.  (Dkt. 353-30, 1-417).

are deemed authentic when offered by a party-opponent.[33]

## C. PLAINTIFF'S EVIDENCE IS NOT BARRED BY THE HEARSAY RULE

Defendants have challenged Plaintiff's evidence as violating Fed. R. Evid. 802's prohibition against hearsay. Plaintiff's exhibits are either not hearsay or are admissible as a hearsay exception.

### 1.  Statements that Are Not Hearsay

Hearsay is "a statement that: (1) the declarant does not make while testifying at the current trial or hearing; and (2) a party offers in evidence to prove the truth of the matter asserted in the statement." Fed. R. Evid. 801(c). "A 'statement' means a person's oral assertion, written assertion, or nonverbal conduct, if the person intended it as an assertion." Fed. R. Evid. 801(a).

The majority of Plaintiff's exhibits are not hearsay for several reasons. First, in some instances, Plaintiff's exhibits do not include a statement intended to be an assertion. For example, numerous exhibits include emails in which an Individual Defendant inquired into the Corporate Defendants' activities or operations. These emails are introduced to demonstrate the Individual Defendants' relationships with one another and the Corporate Defendants and their knowledge, participation, or control over the common enterprise. Where there is no particular

---

[33] *Maljack Prods., Inc. v. GoodTimes Home Video Corp.*, 81 F.3d 881, 889 n.12 (9th Cir. 1996). S*ee also Orr*, 285 F.3d at 777 n.20 (9th Cir. 2002)(citing to same); *Homestore.com, Inc. Sec. Litig.*, 347 F. Supp. 2d 769, 781 (C.D. Cal. 2004)

assertion in the document, there is no hearsay.

Second, in many instances, exhibits are not being introduced "to prove the truth of the matter asserted in the statement." Fed. R. Evid. 801(b). Instead, exhibits again are used to show the Individual Defendants' relationships with one another and the Corporate Defendants and their knowledge, participation, or control over the common enterprise. For example, Plaintiff introduced an email from Defendant Igor Latsanovski that described his vision for the future of the common enterprise and opined which employees were best suited for which roles. Ex. 21 (Dkt. 353-12, 11). Plaintiff is not offering the email to prove the truth of the matter asserted. Instead, the email shows the broad scope of Defendant Latsanovski's involvement and knowledge. Similarly, Plaintiff introduced exhibits in which Defendant Alon Nottea discussed a potential future FTC action and a planned response. Ex. 556  (Dkt. 353-19, 305-317) (recording played during deposition). The statement is offered because it clearly demonstrates his knowledge of the deceptiveness of his business activities, not as evidence of what his response to the FTC's action was to be.

Plaintiff is introducing copies of Defendants' "risk-free trial offers" – not to prove that the statements were true, but to show that false statements were made. "To the extent [that] images and text are being introduced to show the images and

text found on the websites, they are not statements at all and [they also] fall outside the ambit of the hearsay rule."[34]

Additionally, some statements offered against Defendants fall under Fed. R. Evid. 801(d)(2) and are admissions by a party opponent, adoptive admissions by a defendant, or statements by co-conspirators made in furtherance of a conspiracy.[35] For example, Defendant Igor Latsanovski signed emails sent to other Individual Defendant as "Your sincere partner," Ex. 21 (Dkt. 353-12, 11), and claimed in U.S. Customs and Immigration Services forms to be an employee or manager of Corporate Defendants. Ex. 571  (Dkt. 353-20, 1-6). These statements are nonhearsay admissions. Likewise, Defendant Doron Nottea received reports from the common enterprise's Certified Public Accountant, David Davidian, that categorized Secured Merchants, LLC, as one of the "Bunzai companies." Ex. 394 (Dkt. 353-18, 28-29). Nottea's failure to correct what he now contends to be a

---

[34] *Perfect 10, Inc.*, 213 F. Supp. 2d at 1155.

[35] Advisory Committee Note to 801(d)(2)(E) (1974): "The House approved the long-accepted rule that 'a statement by a co-conspirator of a party during the course and in furtherance of the conspiracy' is not hearsay as it was submitted by the Supreme Court. While the rule refers to a co-conspirator, it is this committee's understanding that the rule is meant to carry forward the universally accepted doctrine that a joint venturer is considered as a co-conspirator for the purposes of this rule even though no conspiracy has been charged." *See also U.S. v. Weisz*, 718 F.2d 413, 432-35 (D.C. Cir. 1983) (FRE 801(d)(2)(E) "embodies the long-standing doctrine that when two or more individuals are acting in concert toward a common goal, the out-of-court statements of one are . . . admissible against the others, if made in furtherance of the common goal").

misstatement can be considered as an adoptive admission.

*U.S. v. Safavian,* 435 F. Supp. 2d 36, 42-44 (D.D.C. 2006), is instructive. In that case, the court considered the authenticity and admissibility of 260 email trial exhibits. The court concluded that some emails contained admissions by a party opponent and were admissible under Rule 801(d)(2)(A); that the "context and content" of other emails showed defendant had "'manifested an adoption or belief' in the truth of statements of other people" and were admissible under Rule 801(d)(2)(B); that some emails showed defendant's state of mind and were admissible under Rule 803(3); and other emails were non-hearsay because the truth of the e-mails' contents were unimportant and the emails were being introduced to prove the participation in the discussion rather than the truth of the contents. *Id.*

### 2.  *Statements that Are Exempted from the Hearsay Rule*

Other exhibits of Plaintiff's are admissible pursuant to one or more of the following hearsay exemptions provided under Fed. R. Evid. 803: (a) present sense impression; (b) state of mind or notice, intent, or plan; (c) records of regularly conducted activities; (d) public record statements; and (e) statements in documents that affect interest in property.

a) <u>Declarations</u>:  Each declaration shows affirmatively that the declarant is competent to testify and sets forth facts demonstrating personal knowledge as

required under Fed. R. Civ. P. 56(c)(4) and Fed. R. Evid. 602. Each contains specific statements based on personal knowledge and experience.

b) Certified Records of Regularly Conducted Activity:  Certified records of regularly conducted activity that meet the requirements of authenticity will also be excepted from the hearsay rule. "Because compliance with Rule 902(11) requires the proponent to establish all the elements of the business record exception to the hearsay rule, Fed. R. Evid. 803(6), courts usually analyze the authenticity issue under Fed. R. Evid. 902(11) concomitantly with the business record hearsay exception."[36]

c) Receiver's Report:  Defendant Doron argues the receiver's report is inadmissible (Dkt. 407 p. 7):

> The FTC places substantial reliance on Docket No. 120, which is the Report of the Receiver. This Report is inadmissible hearsay and should be excluded by the Court.[37]

---

[36] *Lorraine*, 241 F.R.D. at 552 (citing *Rambus, Inc. v. Infineon Techs. AG*, 348 F. Supp. 2d 698, 701 (E.D. Va. 2004).

[37] Defendants cited in support:  *Wichansky v. Zowine*, No. CV-13-01208-PHX-DGC, 2015 U.S. Dist. LEXIS 166197, at *10 (D. Ariz. Dec. 11, 2015) (receiver report is inadmissible hearsay and precludes summary judgment); *FTC v. Data Med. Capital, Inc.*, No. SACV 99-1266AHS(EEX), 2010 WL 1049977, at *28 (C.D. Cal. Jan. 15, 2010) (Stotler, J.) ("Receiver's Report is hearsay insofar as the Court is asked to make factual findings based on the various conclusions drawn by the Receiver…and [the] objections thereto are sustained").

Defendant's reliance on the cited authority, *Wichansky v. Zowine,* is misplaced. First, the court noted that the party offering the receiver's report did not reply to the evidentiary objection; second, *and more importantly*, the court stated it would not preclude the party from arguing that the receiver's report was admissible at trial. *Id*. at *30, n 15. [38] Courts have relied upon receiver reports in similar cases.[39] Moreover, as appointed by the Court, the Receiver's Report should be considered.[40]

d) "Chain of Custody" is a Red Herring:  Defendant Doron Nottea objects that the FTC has no chain of custody evidence regarding records taken Defendants' computers. Dkt. 407, at 3. This is untrue. In fact, Defendant conducted no discovery to examine the FTC's chain of custody. If he had, the FTC would have provided chain of custody forms and other evidence in addition to the FTC's declarations from Digital Forensic Analysts who imaged Defendants' computers and records. (Dkt. 369-1 pp. 43-48).

The purpose of chain of custody testimony is to prove that evidence has not

---

[38] The court's opinion in *Data Med. Capital, Inc*., a contempt proceeding, did rely on portions of the receiver's report.

[39] *See, e.g*., *FTC v. Grant Connect, LLC*, 827 F. Supp. 2d 1199 (M.D. Fla. 2011) (motion for summary judgment); *FTC v. Neiswonger*, 494 F. Supp. 2d 1067 (E.D. Mo. 2007) (civil contempt proceedings).

[40] *See Coleman v. Brown*, 922 F. Supp. 2d 1004, 1025 (E.D. Ca. 2013) ("Because the Receiver is an arm of the Court, not only is this Court entitled to consider such evidence, it is prudent for us to do so.").

been altered or changed. "Factors to be considered in making this determination include the nature of the article, the circumstances surrounding the preservation and custody of it, and the likelihood of intermeddlers tampering with it. If upon the consideration of such factors the trial judge is satisfied that in reasonable probability the article has not been changed in important respects, he may permit its introduction in evidence."[41]

e) <u>Legal Privilege</u>:  Defendants Roi Reuveni and Alon Nottea object to documents purportedly subject to attorney-client privilege. (Dkt. 391-4 Nos. 17, 18). Documents that contain no legal advice or show the planning of a criminal or fraudulent scheme are not protected.[42] Moreover, it is well-settled that attorney-client privilege does not survive the death of a corporation.[43] And when control of

---

[41] *Gallego v. U.S.*, 276 F.2d 914, 917 (9th Cir. 1960) (citing *U.S. v. S.B. Penick & C.*, 136 F.2d 413, 415 (2d Cir. 1943)).

[42] *See, e.g., U.S. v. Ruehle*, 583 F.3d 600, 608 n.8 (9th Cir. 2009) (business advice does not fall within attorney-client privilege even if the advisor is a lawyer). *See also, e.g., Kismet Acquisition, LLC v. Diaz-Barba (In re Icenhower)*, 755 F.3d 1130, 1141 (9th Cir. 2014) (quoting *In re Napster, Inc. Copyright Litig.*, 479 F.3d 1078, 1090 (9th Cir. 2007), abrogated on other grounds by *Mohawk Indus., Inc. v. Carpenter*, 558 U.S. 100, 130 S. Ct. 599 (2009) (quoting *In re Grand Jury Proceedings*, 87 F.3d 377, 381-83 (9th Cir. 1996)).

[43] *Lopes v. Vieira*, 688 F. Supp. 2d 1050, 1062 (E.D. Cal. 2010) ("[A] corporation dissolved pursuant to California law may not invoke or waive the attorney-client privilege even when it must defend itself as a party to litigation."); *City of Rialto v. U.S. Dept. of Defense*, 492 F.Supp.2d 1193, 1197 (C.D.Cal. 2007) (holding that a dissolved corporation is not entitled to assert the attorney-client privilege).

a corporation passes to new management, authority to assert or waive the privilege passes too; displaced managers cannot assert the privilege.[44] Any privilege held by the Receivership Defendants is now vested with the Court's Receiver, and she has waived the privilege.

Respectfully submitted,

DAVID C. SHONKA
Acting General Counsel

DAMA J. BROWN
Regional Director

Dated: May 13, 2016

   _/s/REID TEPFER_____
REID TEPFER
rtepfer@ftc.gov
Texas Bar No. 24079444
LUIS GALLEGOS
lgallegos@ftc.gov
Oklahoma Bar No. 19098
Federal Trade Commission
1999 Bryan Street, Suite 2150
Dallas, Texas 75206
(214) 979-9395 (Tepfer)
(214) 979-9383 (Gallegos)
(214) 953-3079 (fax)

RAYMOND MCKOWN
rmcknown@ftc.gov
California Bar No. 150975
10877 Wilshire Boulevard, Suite 700
Los Angeles, California 90024
(310) 824-4343(voice)
(310) 824-4380 (fax)

---

[44] *CFTC v. Weintraub*, 471 U.S. 343, 349 (1985).

## CERTIFICATE OF SERVICE

The undersigned certifies that on May 13, 2016, a true and correct copy of the foregoing document was electronically filed with the clerk of the U.S. District Court, Central District of California, using the electronic case filing system of the court. The attorneys listed below were served by pursuant to the ECF notice generated by the Court, or by email.

Erik S Syverson
Raines Feldman LLP
9720 Wilshire Boulevard Fifth Floor
Beverly Hills, CA 90212
esyverson@raineslaw.com
Counsel for Oz Mizrahi

Robert M. Ungar
Crosswind Law
14724 Ventura Blvd Penthouse
Sherman Oaks, CA 91403
Counsel for Alon Nottea and
Roi Rueveni

Robert Esensten
Esensten Law
12100 Wilshire Blvd., Suite 1660
Los Angeles, CA 90025
Counsel for Doron Nottea and
Motti Nottea

Charlene Cantrell Koonce
Receiver
Kelly M. Crawford
Counsel to Receiver
Scheef & Stone
500 N. Akard, Suite 2700
Dallas, Texas 75201

Sagar Parikh
Beverly Hills Law Corp. PC
433 N. Camden Drive, 6th Floor

Beverly Hills, CA 90210
Attorney for Secured Merchants LLC
and Chargeback Armor, Inc.

Jeffrey Benice
Law Offices of Jeffrey S. Benice
A Professional Law Corporation
3080 Bristol Street
Sixth Floor, Suite 630
Costa Mesa, CA 92626
Telephone: (714) 641-3600 Ext. 214

/S/ REID TEPFER
REID TEPFER

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 2 | Declaration of Donna Lind | Dkt. 353-3 pp 2-17 | | Att. F: FRE 802, FRE 602 | | | FRE 902(10); 28 U.S.C. 1746; *FTC v. Figgie Int'l, Inc*., 994 F.2d 595, 608-09 (9th Cir. 1993). FRCP 56(c)(4). Not hearsay. | | | |
| Exhibit 3 | Declaration of Carol Biehl | Dkt. 353-4 pp 2-10 | | Atts. G, H, I: FRE 802, FRE 602 | | | FRE 902(10); 28 U.S.C. 1746; FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993). FRCP 56(c)(4). Not hearsay. | | | |
| Exhibit 4 | Declaration of Melissa H. Bearns | Dkt. 353-5 pp 2-18 | | | | | FRE 902(10); 28 U.S.C. 1746; FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993). FRCP 56(c)(4). Not hearsay. | | | |
| Exhibit 5 | Declaration of Carol Slayton | Dkt. 353-6 pp 2-5 | | | | | FRE 902(10); 28 U.S.C. 1746; FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993). FRCP 56(c)(4). Not hearsay. | | | |
| Exhibit 6 | Declaration of Ann Maletic | Dkt. 353-6 pp 7-15 | | | | | FRE 902(10); 28 U.S.C. 1746; FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993). FRCP 56(c)(4). Not hearsay. | | | |
| Exhibit 7 | Declaration of Jeanette Burrage | Dkt. 353-6 pp 17-25 | | | | | FRE 902(10); 28 U.S.C. 1746; FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993). FRCP 56(c)(4). Not hearsay. | | | |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 8 | Declaration of Julie Finnerty | Dkt. 353-7 pp 2-14 | | | | | FRE 902(10); 28 U.S.C. 1746; FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993). FRCP 56(c)(4). Not hearsay. | | | |
| Exhibit 9 | Declaration of Lorraine M. Nik | Dkt. 353-7 pp 16-19 | | | | | FRE 902(10); 28 U.S.C. 1746; FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993). FRCP 56(c)(4). Not hearsay. | | | |
| Exhibit 10 | Declaration of Virgin Marry Betancourt | Dkt. 353-8 pp 2-4 | | ¶3: FRE 802; FRE 602 | | | FRE 902(10); 28 U.S.C. 1746; FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993). FRCP 56(c)(4). Not hearsay. | | | |
| Exhibit 11 | Declaration of Scott Brownell | Dkt. 353-8 pp 6-8 | | | | | FRE 902(10); 28 U.S.C. 1746; FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993). FRCP 56(c)(4). Not hearsay. | | | |
| Exhibit 12 | Declaration of Ray Cutshaw | Dkt. 353-8 pp 10-13 | | | | | FRE 902(10); 28 U.S.C. 1746; FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993). FRCP 56(c)(4). Not hearsay. | | | |
| Exhibit 13 | Declaration of Elysia Mathias | Dkt. 353-9 pp 2-14 | | | | | FRE 902(10); 28 U.S.C. 1746; FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993). FRCP 56(c)(4). Not hearsay. | | | |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 14 | Declaration of Kris Sheetz | Dkt. 353-9 pp 16-21 | ¶¶ 3 (last sentence), 5, 6, Att. A: FRE 802, FRE 602 | | | | FRE 902(10); 28 U.S.C. 1746; FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993). FRCP 56(c)(4). Not hearsay. | | | |
| Exhibit 15 | Declaration of Alana Marks | Dkt. 353-10 pp 2-13; Dkt. 353-11 pp 1-7 | | | | | FRE 902(10); 28 U.S.C. 1746; FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993). FRCP 56(c)(4). Not hearsay. | | | |
| Exhibit 16 | AuraVie landing page webcapture. | Dkt. 353-12 pp 1-3 | | | | | FRE 901(b)(4) | | | |
| Exhibit 18 | BunZai partnership agreements. | Dkt. 353-12 pp 4-10 | Ex. 18-2 and 18-3 only: FRE 802, FRE 602 | | | | FRE 901(b)(4); not hearsay (not for the truth of the matter asserted), FRE 801(d)(2). | | | |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 21 | August 14, 2013 email from Igor Latsanovski to Alon Nottea and Doron Nottea titled "opinion" | Dkt. 353-12 p 11 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (C), and (E) | AV-IT04-CAN105-DellDeskt op | opinion | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\opinion |
| Exhibit 23 | | Dkt. 396-1 pp 1-5 | | | | | | | | | |
| Exhibit 28 | January 23, 2012 email from Alon Nottea to Alex Pitt, copying Igor Latsanovski, titled "Moving forward / PayPro." | Dkt. 380-2 pp 1-2 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B) (C), (D), and (E) | | | |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 29 | October 3, 2013 email from Gary Bhasin to Doron Nottea and Alon Nottea titled "Re: Management Consulting Proposal for Auravie." | Dkt. 353-12 pp 12-13 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 901(b)(1); FRE 801(d)(2)(A), (C), and (E) | AV-IT04-CAN105-DellDeskt op | Re: Management Consulting Proposal for Auravie | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Re: Management Consulting Proposal for Auravie |
| Exhibit 32 | June 1, 2012 email from Paul Medina to Doron and Alon Nottea titled "Tal and Annsofie 1%" | Dkt. 353-12 p 14 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); FRE 801(d)(2)(A), (B), and (D). | AV-IT04a-CAN105-DellDeskt op | Tal and Annsofie 1% | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Tal and Annsofie 1% |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 33 | Document titled "Exclusive USA Fulfillment & Call Center Agreement" | Dkt. 369-1 p 1 | | | | | FRE 802(3); not hearsay; 801(d)(2)(A) (signature box); FRE 901(b)(4) | AV-IT04a-CAN105-DellDesktop | Exclusive fulfillment and call center agreement.docx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\agreement for fulfillment and call center services;Exclusive fulfillment and call center agreement.docx |
| Exhibit 33 | | | | | | | FRE 901(b)(4) | AV-IT04a-CAN105-DellDesktop | agreement for fulfillment and call center services | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\agreement for fulfillment and call center services |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 35 | July 10, 2014 email from Julia Reaves to Doron Nottea titled "question." | Dkt. 353-12 p 15 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); FRE 801(d)(2)(B). | AV-IT04-CAN105-DellDesktop | question | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Content\Jutta\question |
| Exhibit 38 | November 30, 2012 email from Leor Arazy to Alon Nottea, CC'ing others, titled "Salary Breakdown for May" | Dkt. 353-12 p 16 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); FRE 801(d)(2)(B), (D), and (E). | AV-IT04a-CAN105-DellDesktop | Salary Breakdown for May | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\PLI\Salary Breakdown for May |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 38 | | | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); FRE 801(d)(2)(B), (D), and (E). | AV-IT04a-CAN105-DellDesktop | May Salaries.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\PLI\Salary Breakdown for May;May Salaries.xlsx |
| Exhibit 41 | April 2, 2010 email from David Davidian to "Xposed" titled "Re: Hope you are well…" | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1) and (4); FRE 803(3); not hearsay (not for the truth of the matter asserted); 801(d)(2)(A) and (B). | AV-IT03b-CAN105-Room_G-Desk_Dell | RESOLUTIONS ADOPTED BY INCORPORATOR.docx | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT03b-CAN105-Room_G-Desk_Dell\EDD\AV-IT03b-CAN105-Room_G-Desk_Dell.L01;C\Users\Admin\AppData\Local\Microsoft\Windows Mail\Local Folders\E-Bills-PMT\CPA\3FBA2A1F-00000039.eml;RESOLUTIONS ADOPTED BY INCORPORATOR.docx |

Attachment A

Note: Exhibit 41 also has "Dkt. 353-12 pp 17-18" in the Description column area.

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 41 | | | | | | | FRE 901(b)(1) and (4); FRE 803(3); not hearsay (not for the truth of the matter asserted); 801(d)(2)(A) and (B). | AV-IT03b-CAN105-Room_G-Desk_Dell | 3FBA2A1F-00000039.eml | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT03b-CAN105-Room_G-Desk_Dell\EDD\AV-IT03b-CAN105-Room_G-Desk_Dell.L01;C:\Users\Admin\AppData\Local\Microsoft\Windows Mail\Local Folders\E-Bills-PMT\CPA\3FBA2A1F-00000039.eml |
| Exhibit 43 | May 7, 2015 email from Stephan Bauer to Doron Nottea titled "SMB co details." | Dkt. 353-12 p 19 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); FRE 803(d)(2)(B), (D), and (E). | AV-IT04-CAN105-DellDesktop | SMB co details | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G:\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\SMB co details |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 43 | | | | | | | AV-IT04-CAN105-DellDesktop | SMB CONSULTING LTD.doc | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\SMB co details;SMB CONSULTING LTD.doc |
| Exhibit 45 | March 20, 2014 email from Paul Medina to Doron Nottea and Alon Nottea titled "Revised expenses" and attached spreadsheet. | Dkt. 353-12 pp 20-37 | FRE 901, FRE 802, FRE 401-402, FRE 701 | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), (D), and (E). | AV-IT04-CAN105-DellDesktop | Revised expenses | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Revised expenses |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 45 | | | | | | | AV-IT04-CAN105-DellDesktop | US Rebill Die Down.xlsx | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Revised expenses;US Rebill Die Down.xlsx |
| Exhibit 46 | Secured Commerce invoice to Adageo LLC for "Design, Creation, & Optimization of AuraVie Landing Page" and other services. | Dkt. 353-12 p 38 | FRE 901, FRE 802, FRE 401-402 | | | FRE 901(b)(1) and (4); FRE 801(d)(2)(A). | | | |
| Exhibit 47 | 1/24/11 email from "avico global" to Nastassia Yalley, CC'ing others, titled "Re: Phone Numbers." | Dkt. 353-12 p 39 | FRE 901, FRE 802, FRE 401-402 | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); 801(d)(2)(A), (B), (D), and (E). | AV-IT03b-CAN105-Room_G-Desk_Dell | 57BF78B1-00008508.eml | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT03b-CAN105-Room_G-Desk_Dell\EDD\AV-IT03b-CAN105-Room_G-Desk_Dell.L01;C\Users\Admin\AppData\Local\Microsoft\Windows Mail\Local Folders\Alon\57BF78B1-00008508.eml |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 48 | 4/25/11 email from Alon Nottea to "jose@gryphoninvestmentgroup.com," CC'ing others, titled "Merchant Processing." | Dkt. 353-12 pp 40-41; Dkt. 396-2 pp 1-2 | | | | | FRE 901(b)(1) and (4), not hearsay (not for the truth of the matter asserted); FRE 801(2)(A), (B), and (E). | AV-IT04a-CAN105-DellDesktop | Merchant Processing | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing |
| Exhibit 48 | | | | | | | | AV-IT04a-CAN105-DellDesktop | ._.DS_Store | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Merchant Processing;BMGI-Package-4EPS.zip;__MACOSX\BMGI-Package\._.DS_Store |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 49 | Blank, pre-signed CalEnergy  checks. | Dkt. 353-12 p 42 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 902(9); FRE 901(b)(4) | | | |
| Exhibit 51 | 1/23/12 email from Doron Nottea to Alon Nottea titled "Do you know this." | Dkt. 353-12 p 43 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); 801(d)(2)(A) and (E). | AV-IT04a-CAN105-DellDesktop | Do you know this | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Do you know this |
| Exhibit 52 | 12/26/13 email from Alon Nottea to Paul Medina, CC'ing Xposed Inc., titled "Fwd: a short call." | Dkt. 353-12 pp 44-45 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); 801(a)(2)(A) and (E) | AV-IT04-CAN105-DellDesktop | Fwd: a short call | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: a short call |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 52 | | | | | | | | | AV-IT04-CAN105-DellDesktop | Skin Care Merchants Approved by EVO.xlsx | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: a short call;Skin Care Merchants Approved by EVO.xlsx |
| Exhibit 52 | | | | | | | | | AV-IT04-CAN105-DellDesktop | EVOCR_006_13_RollingReserve_ADDENDUM(SECUSER).pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: a short call;EVOCR_006_13_RollingReserve_ADDENDUM(SECUSER).pdf |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 53 | 7/18/11 email from David Davidian to Doron Nottea, CC'ing Alon, titled "Transactions" and attached PDF. | 353-12 pp 46-47; Dkt. 396-4 pp 1-2 | | | | | FRE 901(b)(1) and (4); 801(d)(2)(B) and (E). | AV-IT04a-CAN105-DellDesktop | Transactions | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Transactions |
| Exhibit 53 | | | | | | | | AV-IT04a-CAN105-DellDesktop | Transaction.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Transactions;Transaction.pdf |

**Attachment A**

| Exhibit | Description | | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 54 | 4/26/13 email from Doron Nottea to Alon Nottea titled "Files for Pierre" and attachments. | Dkt. 353-12 pp 48-71 | | Ex. 54-11 only: FRE 802 | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); 801(d)(2)(A), (B), (D), and (E). | AV-IT04-CAN105-DellDesktop | Files for Pierre | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Pierre\Files for Pierre |
| Exhibit 54 | | | | | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); 801(d)(2)(B) and (E). | AV-IT04-CAN105-DellDesktop | Adageo Invoice 55003.pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Pierre\Files for Pierre;Adageo Invoice 55003.pdf |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 54 | | | | | | FRE 901(b)(1) and (4); FRE 801(d)(2)(A). | AV-IT04-CAN105-DellDesktop | Adageo, LLC.pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Pierre\Files for Pierre;Adageo, LLC.pdf |
| Exhibit 54 | | | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); 801(d)(2)(B) and (E). | AV-IT04-CAN105-DellDesktop | Bank eStmt_2013-03-31.pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Pierre\Files for Pierre;Bank eStmt_2013-03-31.pdf |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 54 | | | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); 801(d)(2)(B) and (E). | AV-IT04-CAN105-DellDesktop | Dayo World Invoice.pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Pierre\Files for Pierre;Dayo World Invoice.pdf |
| Exhibit 54 | | | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); 801(d)(2)(B) and (E). | AV-IT04-CAN105-DellDesktop | Jacem Invoice 5578.pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Pierre\Files for Pierre;Jacem Invoice 5578.pdf |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---------|-------------|----------|-------|--------|--------|-----|--------|----------------|----------------|
| Exhibit 54 | | | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); 801(d)(2)(B) and (E). | AV-IT04-CAN105-DellDeskt op | Pierre Proof Of Wire.pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Pierre\Files for Pierre;Pierre Proof Of Wire.pdf |
| Exhibit 54 | | | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); 801(d)(2)(B) and (E). | AV-IT04-CAN105-DellDeskt op | Agageo Operating Agreement .pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Pierre\Files for Pierre;Agageo Operating Agreement .pdf |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 55 | Email from Alon Nottea to Igor Latsanovski titled "Fwd: FW: FBMECS E-commerce Acquiring." | Dkt. 353-12 pp 72-73 | | | | | FRE 901(b)(1),(4);not hearsay (not for the truth of the matter asserted); 801(d)(2)(A), (B), and (E). | AV-IT04a-CAN105-DellDesktop | Fwd: FW: FBMECS E-commerce Acquiring | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: FW: FBMECS E-commerce Acquiring |
| Exhibit 55 | | | | | | | | AV-IT04a-CAN105-DellDesktop | image001.gif | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: FW: FBMECS E-commerce Acquiring;image001.gif |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---------|-------------|----------|-------|--------|--------|-----|--------|----------------|----------------|
| Exhibit 55 | | | | | | not hearsay (not for the truth of the matter asserted); FRE 901(b)(1) and (4). | AV-IT04a-CAN105-DellDesktop | E-commerce Merchant Application v2.02.doc | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: FW: FBMECS E-commerce Acquiring;E-commerce Merchant Application v2.02.doc |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 55 | | | | | | | AV-IT04a-CAN105-DellDesktop | Offset220.jpg | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: FW: FBMECS E-commerce Acquiring;E-commerce Merchant Application v2.02.doc;c247190af4ec433481bc42368e6d83c3.doc\Offset220.jpg |
| Exhibit 57 | Document titled "AGREEMENT FOR THE PROVISION OF NOMINEE SERVICES OF DIRECTOR AND/OR SECRETARY AND/OR MEMBER." | Dkt. 369-1 pp 2-7 | | | | FRE 901(b)(1) and (4); FRE 801(d)(2)(E). | AV-IT04-CAN105-DellDesktop | -12.jpg | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\cyprice\-12.jpg |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 57 | | | | | | | | AV-IT04-CAN105-DellDesktop | -13.jpg | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\cyprice\ -13.jpg |
| Exhibit 57 | | | | | | | | AV-IT04-CAN105-DellDesktop | -14.jpg | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\cyprice\ -14.jpg |
| Exhibit 57 | | | | | | | | AV-IT04-CAN105-DellDesktop | -15.jpg | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\cyprice\ -15.jpg |

**Attachment A**

| Exhibit | Description | Dkt. | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 57 | | | | | | | | AV-IT04-CAN105-DellDesktop | -17.jpg | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\cyprice\-17.jpg |
| Exhibit 57 | | | | | | | | AV-IT04-CAN105-DellDesktop | -16.jpg | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\cyprice\-16.jpg |
| Exhibit 58 | 1/3/12 email from Alon Nottea to Igor Latsanovski titled "Fwd: FW: Visa and MasterCard Excessive chargeback program. | Dkt. 353-12 pp 74-83 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); 801(d)(2)(A), (B), (E). | AV-IT04a-CAN105-DellDesktop | Fwd: FW: Visa and MasterCard Excessive chargebak program | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: FW: Visa and MasterCard Excessive chargebak program |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 59 | 12/30/13 email from Paul Medina to Doron and Alon Nottea and Alan Argaman titled "Moving 2nd LL account over to secured merchants" | Dkt. 353-13 p 1 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); 801(d)(2)(A), (B), (D), (E). | AV-IT04-CAN105-DellDesktop | Moving 2nd LL account over to secured merchants | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\Sec Merchants\Moving 2nd LL account over to secured merchants |
| Exhibit 60 | 4/14/14 email from Alon Nottea to Paul Medina, Igor Latsanovski, and Doron Nottea titled "Fwd: EVO remaining processing reports." | Dkt. 353-13 pp 2-6 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1) and (4); not hearsay (not for the truth of the matter asserted); 801(d)(2)(A), (B), (E). | AV-IT04-CAN105-DellDesktop | Fwd: EVO remaining processing reports | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: EVO remaining processing reports |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 60 | | | | | | | | | AV-IT04-CAN105-DellDesktop | Untitled attachment 00028.htm | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: EVO remaining processing reports;Untitled attachment 00028.htm |
| Exhibit 60 | | | | | | | | | AV-IT04-CAN105-DellDesktop | Untitled attachment 00031.htm | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: EVO remaining processing reports;Untitled attachment 00031.htm |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 60 | | | | | | | | | AV-IT04-CAN105-DellDesktop | Reserves and releases 4-2014.xls | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: EVO remaining processing reports;Reserves and releases 4-2014.xls |
| Exhibit 60 | | | | | | | | | AV-IT04-CAN105-DellDesktop | Alon EVO res 4-11.xls | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: EVO remaining processing reports;Alon EVO res 4-11.xls |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 62 | 7/27/12 email from Alon Nottea to Igor Latsanovski titled "Fwd: Chargeback intercept program" | Dkt. 353-13 pp 7-9 | | FRE 802 | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E). | AV-IT04a-CAN105-DellDesktop | Fwd: Chargeback intercept program | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Fwd: Chargeback intercept program |
| Exhibit 62 | | | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E). | AV-IT04a-CAN105-DellDesktop | image001.jpg | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Fwd: Chargeback intercept program;image001.jpg |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 62 | | | | | | | | AV-IT04a-CAN105-DellDesktop | image002.jpg | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Fwd: Chargeback intercept program;image002.jpg |
| Exhibit 64 | 11/25/14 email from Igor Latsanovski to Doron Nottea titled "Fwd: Hi" | Dkt. 353-13 p 64 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E). | AV-IT04-CAN105-DellDesktop | Fwd: Hi | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Igor\Fwd: Hi |
| Exhibit 67 | | Dkt. 396-1 p 6 | | | | | | | | |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 78 | Email from Doron Nottea to Nastassia Yalley titled "Re: Merchant Accts" and attached spreadsheet. | Dkt. 353-13 pp 11-12 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E). | AV-IT04a-CAN105-DellDesktop | Re: Merchant Accts | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Re: Merchant Accts |
| Exhibit 78 | | | | | | | | AV-IT04a-CAN105-DellDesktop | Merchant Account Information.xls | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Re: Merchant Accts;Merchant Account Information.xls |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 82 | 8/27/12 email from Nastassia Yalley to Doron Nottea titled "June breakdown" and attachments. | Dkt. 353-13 pp 13-28 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E). | AV-IT04a-CAN105-DellDesktop | June breakdown | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\June breakdown |
| Exhibit 82 | | | | | | | | AV-IT04a-CAN105-DellDesktop | June 2012 Breakdown.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\June breakdown;June 2012 Breakdown.xlsx |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 82 | | | | | | | | | AV-IT04a-CAN105-DellDesktop | Personal Expenses June 2012.xls | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\June breakdown;Personal Expenses June 2012.xls |
| Exhibit 82 | | | | | | | | | AV-IT04a-CAN105-DellDesktop | Khris Statement June.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\June breakdown;Khris Statement June.xlsx |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 84 | 9/14/12 email from Leor Arazy to Doron Nottea, CC'ing Nastassia Yalley" titled "Loan Policy" and attachment. | Dkt. 353-13 pp 29-30 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E). | AV-IT04a-CAN105-DellDesktop | Loan Policy | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\PLI\Loan Policy |
| Exhibit 84 | | | | | | | | AV-IT04a-CAN105-DellDesktop | Pinnacle Loan Policy.docx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\PLI\Loan Policy;Pinnacle Loan Policy.docx |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 84 | | | | | | | AV-IT04a-CAN105-DellDesktop | image1.png | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\PLI\Loan Policy;Pinnacle Loan Policy.docx;\word\media\image1.png |
| Exhibit 86 | 5/1/12 email from Nastassia Yalley to Alon Nottea, Paul Medina, and Roi Reuveni titled "Notes from 4/26/12" and attached document. | Dkt. 353-13 pp 31-33 | (Duplicates 135) 86 was used in Yalley Depo | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E). | AV-IT04a-CAN105-DellDesktop | Notes from 4/26/12 meeting | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Notes from 4/26/12 meeting |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 86 | | | | | | | | AV-IT04a-CAN105-DellDesktop | Notes from Alon meeting.docx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Notes from 4/26/12 meeting;Notes from Alon meeting.docx |
| Exhibit 86 | | | | | | | | AV-IT04a-CAN105-DellDesktop | Untitled2.wma | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Notes from 4/26/12 meeting;Untitled2.wma |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 88 | 4/7/13 email from Nastassia Yalley to Doron Nottea titled "Paypal payments from auravie.com" | Dkt. 353-13 p 34 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E); 803(1). | AV-IT04-CAN105-DellDesktop | Paypal payments from auravie.com | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Paypal payments from auravie.com |
| Exhibit 92 | 8/13/12 email from Lime Light CRM Support to Paul Medina, CC'ing others, titled "Re: CA redirect sales." | Dkt. 369-1 pp 8-10 | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E). | AV-IT04a-CAN105-DellDesktop | Re: CA redirect sales | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Re: CA redirect sales |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 93 | 5/22/12 email from Nastassia Yalley to Roi Reuveni, CC'ing others, titled "Re: do we know about this???" | Dkt. 353-13 pp 35-36 | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E); 803(1). | AV-IT04a-CAN105-DellDesktop | Re: do we know about this??? | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Re: do we know about this??? |
| Exhibit 94 | 1/17/12 email from Nastassia Yalley to Paul Medina, CC'ing Alon Nottea, titled "Re: Load balancing very urgent." | Dkt. 353-13 pp 37-38 | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E); 803(1). | AV-IT04a-CAN105-DellDesktop | Re: Load balancing very urgent | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Re: Load balancing very urgent |

**Attachment A**

| Exhibit | Description | Dkt. | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 102 | 6/10/11 email to Alon Nottea from "dons@inchek.net" titled "Fwd: S***!" and attachment | Dkt. 353-13 pp 39-41 | | FRE 802, FRE 602, FRE 401 | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E); 803(1). | AV-IT04a-CAN105-DellDesktop | Fwd: S***! | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: S***! |
| Exhibit 102 | | | | | | | | AV-IT04a-CAN105-DellDesktop | Myauravie Visa Fine Assess.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: S***!;Myauravie Visa Fine Assess.pdf |
| Exhibit 103 | Document titled "Answering Calls: Hold Etiquette" with "Joel Garcia" handwritten at the top. | Dkt. 353-13 pp 42-43 | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E); 803 (3), and (6). | 13B Scanning | FTC-AUR-S1-0000001.tif | \\lsnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box003\Dir01\FTC-AUR-S1-0000001.tif |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 104 | Document titled "AuraVie Inbound Call Script." | Dkt. 353-13 pp 44-49 | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E); 803 (3), and (6). | 13B Scanning | FTC-AUR-S1-0000003.tif | \\lsnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box003\Dir01\FTC-AUR-S1-0000003.tif |
| Exhibit 105 | Script concerning discussion with bank representatives. | Dkt. 353-13 pp 50-51 | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E); 803 (3), and (6). | 13B Scanning | FTC-AUR-S1-0000024.tif | \\lsnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box003\Dir01\FTC-AUR-S1-0000024.tif |
| Exhibit 109 | Pinnacle Logistics Standard Operating Procedure for BBB Complaints | Dkt. 353-13 pp 52-58 | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E); 803 (1), (3), and (6). | 13B Scanning | FTC-AUR-S2-0000002.tif | \\lsnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box001\Dir01\FTC-AUR-S2-0000002.tif |
| Exhibit 111 | 2/18/13 email from Patrick Raffin to Shermaine Jackson titled "Clarification on procedures" | Dkt. 353-14 p 1 | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E); 803 (1), (3), and (6). | 13B Scanning | FTC-AUR-S2-0000033.tif | \\lsnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box001\Dir01\FTC-AUR-S2-0000033.tif |
| Exhibit 112 | Document titled "Step by Step Call Guide" | Dkt. 353-14 pp 2-6 | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E); 803 (1), (3), and (6). | 13B Scanning | FTC-AUR-S2-0000053.tif | \\lsnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box001\Dir01\FTC-AUR-S2-0000053.tif |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 114 | Miracle Face Kit letter to customer from Justin Fields | Dkt. 353-14 p 7 | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E); 803 (3), and (6). | 13B Scanning | FTC-AUR-S2-0000504.tif | \\lsnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box001\Dir02\FTC-AUR-S2-0000504.tif |
| Exhibit 117 | Document titled "Disputes script." | Dkt. 353-14 p 8 | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E); 803 (1), (3), and (6). | 13B Scanning | FTC-AUR-S2-0000966.tif | \\lsnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box001\Dir02\FTC-AUR-S2-0000966.tif |
| Exhibit 119 | 4/26/12 email from Robert Ungar to Alon Nottea titled "Re: IP Business Plan" and attachment. | Dkt. 353-14 pp 9-13 | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), (D), and (E); 803 (1), (3), and (6). | AV-IT04a-CAN105-DellDesktop | Re: IP Business Plan | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Robert\Re: IP Business Plan |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 119 | | | | | | | | | AV-IT04a-CAN105-DellDesktop | File Memo IP Business Plan 042512.2.docx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Robert\Re: IP Business Plan;File Memo IP Business Plan 042512.2.docx |
| Exhibit 119 | | | | | | | | | AV-IT04a-CAN105-DellDesktop | Untitled attachment 03998.htm | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Robert\Re: IP Business Plan;Untitled attachment 03998.htm |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 119 | | | | | | | | | AV-IT04a-CAN105-DellDesktop | File Memo IP Business Plan rev.042512.docx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Robert\Re: IP Business Plan;File Memo IP Business Plan rev.042512.docx |
| Exhibit 119 | | | | | | | | | AV-IT04a-CAN105-DellDesktop | Untitled attachment 04001.htm | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Robert\Re: IP Business Plan;Untitled attachment 04001.htm |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 120 | 2/17/13 email from Alon Nottea to "Xposed Inc." titled "pls buy asap private" | Dkt. 353-14 p 14 | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E); 803 (1), (3), and (6). | AV-IT04a-CAN105-DellDesktop | pls buy asap private | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\backup2013.pst;\Top of Outlook data file\Inbox\pls buy asap private |
| Exhibit 122 | 12/28/11 email from Sam Ibrahim to Paul Medina, Alon Nottea, Nastassia Yalley, and Khristopher Bond titled "RE: Current merchant account status." | Dkt. 353-14 pp 15-17 | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E); 803 (3), and (6). | AV-IT04a-CAN105-DellDesktop | RE: Current merchant account status | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\RE: Current merchant account status |

**Attachment A**

| Exhibit | Description | | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 119 | | | | | | | | | AV-IT04a-CAN105-DellDeskt op | ~WRD000.jpg | \\lss-storehouse\TempData\BCP\Matte rs\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\ Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\RE: Current merchant account status;~WRD000.jpg |
| Exhibit 123 | 2/10/16 email from Receiver to counsel. | Dkt. 353-14 p 18 | | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted) | | | |
| Exhibit 124 | Template titled "chargeback rebuttal." | Dkt. 353-14 p 19 | | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E); 803 (3), and (6). | AV-IT01b-CAN105-Avi | Universal%20C hargeback%20 Rebuttal%20Te mplate%20(Fin al).docx | \\lsnas\bcp\matters2\Auravie_142 3137\Exports\AV-IT01b-CAN105-Avi\EDD\AV-IT01b-CAN105-Avi.L01;Current DropBoX\Dropbox\Z txt\000000000000000000000000 0000 temp\CBA\Universal%20Chargeb ack%20Rebuttal%20Template%2 0(Final).docx |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 128 | Document titled "Standard Operating \| Charge-back Department Chargeback Protocol" | Dkt. 353-14 pp 20-27 | | | | | FRE 901(b)(1) and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), and (E); 803 (3), and (6). | AV-IT09a-CAN105-RoomH-ASUS | SOP_-_chargeback_Protocol pending.docx | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Downloads\SOP_-_chargeback_Protocol pending.docx |
| Exhibit 128 | | | | | | | | AV-IT09a-CAN105-RoomH-ASUS | image1.jpg | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Downloads\SOP_-_chargeback_Protocol pending.docx;\word\media\image1.jpg |
| Exhibit 129 | 12/15/11 email from Andrew Stanley to Roi Reuveni titled "Hours." | Dkt. 353-14 p 28 | | | | | FRE 901(b)(1), (3), and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), (D), and (E); 803 (3), and (6). | AV-IT04-CAN105-DellDesktop | Hours | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\try\backup5.pst;\Top of Personal Folders\Inbox\Alon\Hours |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 131 | 1/25/12 email from Andrew Stanley to Roi Reuveni, Alon Nottea, Cristina Moreno, Gaby Galeano titled "Retrieval Request Report." | Dkt. 353-14 pp 29-39 | | | | | FRE 901(b)(1), (3), and (4); not hersay (not for the truth of the matter asserted; notice); FRE(801)(D)(2)(A), (B), and (E); 803 (3), and (6). | AV-IT04-CAN105-DellDesktop | Retrieval Request Report | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\try\backup5.pst;\Top of Personal Folders\Inbox\Alon\Retrieval Request Report |
| Exhibit 131 | | | | | | | | AV-IT04-CAN105-DellDesktop | Retrieval Request that were refunded.xls | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\try\backup5.pst;\Top of Personal Folders\Inbox\Alon\Retrieval Request Report;Retrieval Request that were refunded.xls |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 132 | 3/5/12 email from Cristina Moreno to Alon Nottea and Roi Reuveni titled "CB Smartsheet Process" | Dkt. 353-14 pp 40-51 | | | | | FRE 901(b)(1), (3), and (4); not hersay (not for the truth of the matter asserted); FRE(801)(D)(2)(A), (B), (D), and (E); 803 (3), and (6). | AV-IT04a-CAN105-DellDesktop | CB Smartsheet Process | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\CB Smartsheet Process |
| Exhibit 137 | 3/13/12 email from Alon Nottea to Roi Reuveni and Paul Medina, CC'ing others, titled "Revised Collection Letter" and attachment. | Dkt. 380-2 pp 3-4 | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | Revised Collection Letter | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Revised Collection Letter |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 137 | | | | | | FRE 901(b)(1), (3)-(4); FRE 801(d)(2)(A),(D)-(E) | AV-IT04-CAN105-DellDeskt op | AuraVie collection letter rev 051112.docx | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Revised Collection Letter;AuraVie collection letter rev 051112.docx |
| Exhibit 140 | Document titled "Call Center - Call Disposition" | Dkt. 353-14 pp 52-54 | | | | FRE 901(b)(1),(4); FRE 801(d)(2)(A),(D); FRE 803(6) | AV-IT09a-CAN105-RoomH-ASUS | Call Dispositions.docx | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\RR-PC\Backup Set 2012-08-19 190007\Backup Files 2012-08-19 190007\Backup files 3.zip;C\Users\Roi.PINLOGISTICS\Desktop\Click Connector\Agent Page\Call Dispositions.docx |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 142 | Call disposition flow chart and metadata capture | Dkt. 387-1 pp 1-4 | | | | | | 901(b)(1); Not Hearsay | AV-IT09a-CAN105-RoomH-ASUS | Disposition Chart.docx | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\RR-PC\Backup Set 2012-08-19 190007\Backup Files 2012-08-19 190007\Backup files 3.zip;C\Users\Roi.PINLOGISTICS\Desktop\Click Connector\Agent Page\Disposition Chart.docx |
| Exhibit 143 | 8/27/12 email from Andree Mansour to Alon Nottea and Roi Reuveni titled "Rebuttals Q&A for review and feedback" and attached document | Dkt. 353-14 pp 55-56 | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; 901(d)(2)(B), (D)-(E) | AV-IT04a-CAN105-DellDesktop | Rebuttals Q&A for review and feedback | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Rebuttals Q&A for review and feedback |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 143 | Attachment | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; 901(d)(2)(B), (D)-(E) | AV-IT04a-CAN105-DellDesktop | Rebuttal Q+A.docx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Rebuttals Q&A for review and feedback;Rebuttal Q+A.docx |
| Exhibit 144 | 9/5/12 email from Emily Springmann to Alon Nottea, amansour@pinlogistics.com, Paul Medina, and Roi Reuveni, CC'ing Jonathan Bhisoff, titled "RevGuard Overview Reporting" with attachments | Dkt. 353-14 pp 57-59 | FRE 802, FRE 602, FRE 401 | | | FRE 901(b)(1), (3)-(4); Not Hearsay; FRE 801(d)(2)(B),(D)-(E); FRE 803(3),(6) | AV-IT04a-CAN105-DellDesktop | RevGuard Overview Reporting | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\RevGuard Overview Reporting |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 144 | Attachment | | | | | | FRE 901(b)(1), (3)-(4); Not Hearsay; FRE 801(d)(2)(B),(D)-(E); FRE 803(3),(6) | AV-IT04a-CAN105-DellDesktop | Overview Report BunzaiMedia 090512.xls | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\RevGuard Overview Reporting;Overview Report BunzaiMedia 090512.xls |
| Exhibit 146 | 9/5/12 email from Sabina Keil to Paul Medina, Roi Reuveni, and Alon Nottea titled "August 15-Sept 1st 2012 Report" and attachments | Dkt. 353-14 pp 60-79 | FRE 802, FRE 602, FRE 401 | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; 901(d)(2)(B),(D)-(E); FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993); FRE 807; FRE 803(6) | AV-IT04a-CAN105-DellDesktop | August 15th - Sept 1st 2012 Report | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\August 15th - Sept 1st 2012 Report |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 146 | | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; 901(d)(2)(B),(D)-(E); FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993); FRE 807; FRE 803(6) | AV-IT04a-CAN105-DellDesktop | 389920785722012.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\August 15th - Sept 1st 2012 Report;389920785722012.xlsx |
| Exhibit 146 | | | | | | | | AV-IT04a-CAN105-DellDesktop | 389920720392012.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\August 15th - Sept 1st 2012 Report;389920720392012.xlsx |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 146 | | | | | | | AV-IT04a-CAN105-DellDesktop | 8788140021055 2012.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\August 15th - Sept 1st 2012 Report;8788140021055 2012.xlsx |
| Exhibit 146 | | | | | | | AV-IT04a-CAN105-DellDesktop | 8788140021058 2012.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\August 15th - Sept 1st 2012 Report;8788140021058 2012.xlsx |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 146 | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; 901(d)(2)(B),(D)-(E); FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993); FRE 807; FRE 803(6) | AV-IT04a-CAN105-DellDesktop | 389000001761236 2012.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\August 15th - Sept 1st 2012 Report;389000001761236 2012.xlsx |
| Exhibit 146 | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; 901(d)(2)(B),(D)-(E); FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993); FRE 807; FRE 803(6) | AV-IT04a-CAN105-DellDesktop | 8788140021128 2012.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\August 15th - Sept 1st 2012 Report;8788140021128 2012.xlsx |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 146 | | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; 901(d)(2)(B),(D)-(E); FTC v. Figgie Int'l, Inc., 994 F.2d 595, 608-09 (9th Cir. 1993); FRE 807; FRE 803(6) | AV-IT04a-CAN105-DellDeskt op | 8788140021125 2012.xlsx | \\lss-storehouse\TempData\BCP\Matte rs\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\ Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\August 15th - Sept 1st 2012 Report;8788140021125 2012.xlsx |
| Exhibit 149 | 7/1/13 email from Alan Argaman to Alon Nottea, Roi Reuveni, Paul Medina, and Doron Nottea titled "Projects updates" | Dkt. 353-14 pp 80-86 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1),(3)-(4); Not Hearsday; FRE 801(d)(2)(A)-(B),(D)-(E); | AV-IT04-CAN105-DellDeskt op | Projects updates | \\lss-storehouse\tempdata\bcp\matters \AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Corp\Sec Com\Projects updates |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 151 | February 17, 2015 email from Tyler Reitenbach to Alon Nottea, Mike Costache, Alan Argaman, Doron Nottea, and Roi Reuveni titled ChargeBack Armor Jan + Feb figures." | Dkt. 353-14 pp 87-88 | FRE 802, FRE 401 | | | | FRE 901(b)(1),(3)-(4); FRE 801(d)(2)(A)-(B),(D)-(E); Not Hearsay; FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | ChargeBack Armor Jan + Feb figures | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\Sec Merchants\ChargeBack Armor Jan + Feb figures |
| Exhibit 166 | 3/5/13 email from Paul Medina to Doron Nottea titled "1% commission for Feb 2013." | Dkt. 353-14 p 91 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1)(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | 1% commission for Feb 2013 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\1% commission for Feb 2013 |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 166 | | | | | | FRE 901(b)(1).(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDeskt op | 1% until Feb 2013.xlsx | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\1% commission for Feb 2013;1% until Feb 2013.xlsx |
| Exhibit 167 | 6/27/12 email from Nastassia Yalley to Paul Medina, Alon Nottea, and Doron Nottea titled "accounting 6/27/12" and attachment. | Dkt. 353-14 pp 92-93 | | | FRE 901, FRE 802, FRE 401-402 | FRE 901(b)(1)(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04a-CAN105-DellDeskt op | accounting 6/27/12 | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\accounting 6/27/12 |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 167 | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04a-CAN105-DellDesktop | Accounting Worksheet.xls | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\accounting 6/27/12;Accounting Worksheet.xls |
| Exhibit 169 | 3/25/12 email from Michael Moysich to Alon Nottea and Paul Medina, CC'ing others, titled "compliant partials script" | Dkt. 353-14 p 94 | FRE 802 | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(B),(D)-(E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | compliant partials script | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\compliant partials script |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 169 | | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(B),(D)-(E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | Auravie Partials Script.doc | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\compliant partials script;Auravie Partials Script.doc |
| Exhibit 170 | 8/6/12 email from Paul Medina to xposedinc titled "Fwd:1% report up until July 2012" with attachment | Dkt. 353-14 pp 95-97 | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(6) | AV-IT04-CAN105-DellDesktop | Fwd: 1% report up until July 2012 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: 1% report up until July 2012 |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 170 | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(6) | AV-IT04-CAN105-DellDesktop | 1% until July 2012.xlsx | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: 1% report up until July 2012;1% until July 2012.xlsx |
| Exhibit 172 | 12/3/12 email from Paul Medina to Doron Nottea titled "Fwd: Payment." | Dkt. 353-14 p 98 | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(B); FRE 803(1) | AV-IT04a-CAN105-DellDesktop | Fwd: Payment | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Fwd: Payment |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 173 | 6/5/13 email from Eugene Shampansky to Paul Medina and Doron Nottea titled "Reserve Release." | Dkt. 353-14 p 99 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | Reserve Release | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Reserve Release |
| Exhibit 174 | 12/10/12 email from Alon Nottea to Alan Argaman and Xposed Inc., CC'ing Paul Medina, titled USPS Canada rates | Dkt. 353-14 p 100 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E);FRE 803(1),(3) | AV-IT04-CAN105-DellDesktop | USPS Canada rates | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\backup2013.pst;\Top of Outlook data file\Inbox\USPS Canada rates |
| Exhbit 176 | | Dkt. 396-3 pp 1-9; Dkt. 396-4 pp 3-11 | | | | | FRE 901(b)(4) | | | |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 184 | 9/20/14 email from Alon Nottea to Alan Argaman, CC'ing others, titled "Moving Forward." | Dkt. 353-14 pp 101-102 | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(1)-(3),(5) | AV-IT04-CAN105-DellDesktop | Moving forward... | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Moving forward... |
| Exhibit 184 | | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(1)-(3),(5) | AV-IT04-CAN105-DellDesktop | hatch.pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Moving forward...;hatch.pdf |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 185 | 7/26/12 email from Alan Argaman to Alon Nottea titled "FINAL ANGEL SCOPE" with attachments. | Dkt. 353-14 pp 103-118 | | FRE 802 | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(1),(3) | AV-IT04a-CAN105-DellDesktop | FINAL ANGEL SCOPE | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\FINAL ANGEL SCOPE |
| Exhibit 185 | | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(1),(3) | AV-IT04a-CAN105-DellDesktop | PastedGraphic-2.png | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\FINAL ANGEL SCOPE;PastedGraphic-2.png |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 185 | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(1),(3) | AV-IT04a-CAN105-DellDesktop | BeautyRegimen-SkinDetox.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\FINAL ANGEL SCOPE;BeautyRegimen-SkinDetox.pdf |
| Exhibit 185 | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(1),(3) | AV-IT04a-CAN105-DellDesktop | BeautyBuzz - AuraVie FACE YOGA.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\FINAL ANGEL SCOPE;BeautyBuzz - AuraVie FACE YOGA.pdf |
| Exhibit 187 | Screenshot of ClickConnector Interface - Campaigns. | Dkt. 353-14 p 119 | | | | FRE 901(b)(1),(4); Not Hearsay; FRE 803(3),(6) | | | |

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 194 | Document titled "Standard Operating Procedure \| Pinnacle Logistics, Inc. \| Quality Assurance Chargeback Protocol. | Dkt. 353-14 pp 120-123 | FRE 802 | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 803(3),(6) | | | |
| Exhibit 195 | Document titled "Standard Operating Procedure \| Pinnacle logistics Inc. AuraVie Email disposition protocol" with metadata. | Dkt. 380-2 pp 5-11 | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 803(3),(6) | AV-IT09a-CAN105-RoomH-ASUS | Standard Operating Precedure - E-Mail Process.docx | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle \Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx |
| Exhibit 195 | | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 803(3),(6) | AV-IT09a-CAN105-RoomH-ASUS | image1.jpeg | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle \Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image1.jpeg |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 195 | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 803(3),(6) | AV-IT09a-CAN105-RoomH-ASUS | image10.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image10.png |
| Exhibit 195 | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 803(3),(6) | AV-IT09a-CAN105-RoomH-ASUS | image3.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image3.png |
| Exhibit 195 | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 803(3),(6) | AV-IT09a-CAN105-RoomH-ASUS | image4.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image4.png |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 195 | | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 803(3),(6) | AV-IT09a-CAN105-RoomH-ASUS | image5.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image5.png |
| Exhibit 195 | | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 803(3),(6) | AV-IT09a-CAN105-RoomH-ASUS | image6.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image6.png |
| Exhibit 195 | | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 803(3),(6) | AV-IT09a-CAN105-RoomH-ASUS | image7.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image7.png |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 195 | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 803(3),(6) | AV-IT09a-CAN105-RoomH-ASUS | image8.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image8.png |
| Exhibit 195 | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 803(3),(6) | AV-IT09a-CAN105-RoomH-ASUS | image9.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image9.png |
| Exhibit 195 | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 803(3),(6) | AV-IT09a-CAN105-RoomH-ASUS | image2.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\old user files\Roi.CORP\Dropbox\Pinnacle\Call Center\E-Mails\Standard Operating Precedure - E-Mail Process.docx;\word\media\image2.png |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 202 | Screengrab of auravieskincare.com website | Dkt. 353-14 p 124 | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay | AV-IT09a-CAN105-RoomH-ASUS | image35.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\RR-PC\Backup Set 2012-08-26 190008\Backup Files 2012-10-07 190007\Backup files 1.zip;C\Users\Roi.PINLOGISTICS\AppData\Roaming\Microsoft\PowerPoint\Presentation%20Pending%2018302530413171215745\Presentation%20Pending%2018((Autosaved-302530023444700289)).ppt;\ppt\media\image35.png |
| Exhibit 203 | Screengrab of tryauravie.com website | Dkt. 353-14 p 125 | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay | AV-IT09a-CAN105-RoomH-ASUS | image34.png | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT09a-CAN105-RoomH-ASUS\EDD\AV-IT09a-CAN105-RoomH-ASUS.L01;F\RR-PC\Backup Set 2012-08-26 190008\Backup Files 2012-10-07 190007\Backup files 1.zip;C\Users\Roi.PINLOGISTICS\AppData\Roaming\Microsoft\PowerPoint\Presentation%20Pending%2018302530413171215745\Presentation%20Pending%2018((Autosaved-302530023444700289)).ppt;\ppt\media\image34.png |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhbit 214 | | | | | | | Dkt. 396-4 pp 12-23 | | |
| Exhibit 222 | | | | | | | Dkt. 380-2 pp 12-24 | Subpoena | Pin Report Jan.xls | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160315_R5778\Corporate\Accounting\Pin Report Jan.xls |
| Exhibit 232 | Credit Card Merchant Statement dated 9/30/11 for Miracle Face Kit from Trust One Payment Services, Inc. | | | | | FRE 901(b)(1),(4); Not Hearsay; FRE 803(6) | Dkt. 353-14 pp 126-133 | 13B Scanning | FTC-AUR-S2-0000653.tif | \\lsnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box001\Dir02\FTC-AUR-S2-0000653.tif |
| Exhibit 235 | Document titled "Memorandum of Understanding" between Igor Latsanovski and rick Lee | | | | | FRE 901(b)(1),(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(E); FRE 803(3) | Dkt. 353-14 p 134 | 13B Scanning | FTC-AUR-S2-0000995.tif | \\lsnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box001\Dir03\FTC-AUR-S2-0000995.tif |
| Exhibit 240 | Script or document including the text "Non-Escalated Refund Request" in underlined bold at center page | | | | | FRE 901(b)(1),(3)-(4); FRE 801(d)(2)(A),(E); FRE 803(3),(6); Not Hearsay | Dkt. 353-14 pp135-145 | 13B Scanning | FTC-AUR-S2-0001073.tif | \\lsnas\bcp\matters2\Auravie_1423137\EDD\Z_IMP\20150629_R2965\20150629_1423137\IMAGE\Box001\Dir03\FTC-AUR-S2-0001073.tif |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 247 | Screenshot of LimeLight CRM from 8/7/13 | Dkt. 353-14 p 146 | | | | | FRE 901(b)(1),(4); Not Hearsay; | AV-IT01b2-CAN105-Office-B-AVI | 10.04.42.324.png | \\lsnas\bcp\matters2\AuraVie_1423137\Exports\AV-IT01b2-CAN105-Office-b-AVI\AV-IT01b2-CAN105-Office-B-Avi.L01;AV-IT01b2-CAN105-Office-B-Avi\AV-IT01b2-CAN105-Office-B-Avi\G\$Recycle.Bin\S-1-5-21-1658636178-905342883-624709163-1001\IT7 storage\TS-Dinesh-QA\2013-08-07\10.04.42.324.png |
| Exhibit 248 | Screenshot of email chain on Gmail from 8/23/13 | Dkt. 353-14 p 147 | | FRE 802, FRE 602, FRE 401 | | | FRE 901(b)(1),(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(1),(3),(5) | AV-IT01b2-CAN105-Office-B-AVI | 12.35.37.786.png | \\lsnas\bcp\matters2\AuraVie_1423137\Exports\AV-IT01b2-CAN105-Office-b-AVI\AV-IT01b2-CAN105-Office-B-Avi.L01;AV-IT01b2-CAN105-Office-B-Avi\AV-IT01b2-CAN105-Office-B-Avi\G\$Recycle.Bin\S-1-5-21-1658636178-905342883-624709163-1001\IT7 storage\TS-Ridhu-Programmer\2013-08-23\12.35.37.786.png |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 255 | Document titled "Operating Agreement of Secured Merchants LLC" | Dkt. 353-15 pp 1-22 | | | | | FRE 901(b)(1),(4); Not Hearsday; FRE 803(3) | AV-IT01b-CAN105-Avi | Secure Merchants Operating Agreement 051813.1.docx | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT01b-CAN105-Avi\EDD\AV-IT01b-CAN105-Avi.L01;Current DropBoX\Dropbox\Mike Costache - documents for Secured Merchants\Secure Merchants (Documents collected by Mike Costache\Corporate Materials (Mike Costache\Secure Merchants Operating Agreement 051813.1.docx |
| Exhibit 256 | Secured Merchants Executive Summary | Dkt. 353-15 pp 23-24 | | | | | FRE 901(b)(1),(4); FRE 801(d)(2)(A)-(B),(D)-(E); Not Hearsay; FRE 803(3),(6) | AV-IT01b-CAN105-Avi | Executive Summary - Secure Merchants (as of June 10, 2013).doc | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT01b-CAN105-Avi\EDD\AV-IT01b-CAN105-Avi.L01;Current DropBoX\Dropbox\Mike Costache - documents for Secured Merchants\Secure Merchants (Documents collected by Mike Costache\Corporate Materials (Mike Costache\Executive Summary - Secure Merchants (as of June 10, 2013).doc |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 257 | Document describing services offered by secured merchants | Dkt. 353-15 pp 25-27 | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT01b-CAN105-Avi | Secure Merchants - Company Description.docx | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT01b-CAN105-Avi\EDD\AV-IT01b-CAN105-Avi.L01;Current DropBoX\Dropbox\Mike Costache - documents for Secured Merchants\Secure Merchants (Documents collected by Mike Costache\Corporate Materials (Mike Costache\Secure Merchants - Company Description.docx |
| Exhibit 262 | 5/12/10 email from Nastassia Yalley to Norman Bentley, CC'ing Alon Nottea, titled "Re: Panama paperwork" | Dkt. 380-2 pp 25-27 | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT03b-CAN105-Room_G-Desk_Dell | 179525F9-0000001E.eml | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT03b-CAN105-Room_G-Desk_Dell\EDD\AV-IT03b-CAN105-Room_G-Desk_Dell.L01;C:\Users\Admin\AppData\Local\Microsoft\Windows Mail\Local Folders\Alon\Merchant Apps\179525F9-0000001E.eml |
| Exhibit 263 | 2/15/11 email from Roi Reuveni to Khristopher Bond, CC'ing others, Customers Age Range | Dkt. 353-14 p 28 | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT03b-CAN105-Room_G-Desk_Dell | 274B7E2E-000088B1.eml | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT03b-CAN105-Room_G-Desk_Dell\EDD\AV-IT03b-CAN105-Room_G-Desk_Dell.L01;C:\Users\Admin\AppData\Local\Microsoft\Windows Mail\Local Folders\Alon\274B7E2E-000088B1.eml |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 267 | 5/6/12 email draft with Alon Nottea as sender with a title beginning "Hong Kong trading company…" | Dkt. 353-15 pp 29-30 | Atty-Client, FRE 401, FRE 802 | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | • Hong Kong trading company ("HKTC") forms a subsidiary ("TCS") that will transfer Intellectual Property rights including brands, formulas, and trade secrets (the "IP") to a Cyprus Trust ("CT"). TCS is managed by HKTC management. | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\• Hong Kong trading company ("HKTC") forms a subsidiary ("TCS") that will transfer Intellectual Property rights including brands, formulas, and trade secrets (the "IP") to a Cyprus Trust ("CT"). TCS is managed by HKTC management. |
| Exhibit 268 | 4/2/10 email from "Xposed" to David Davidian, CC'ing Alon Nottea, titled "Re: Hope you are well…" with attachments | Dkt. 353-15 pp 31-34 | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT03b-CAN105-Room_G-Desk_Dell | 3FBA2A1F-00000039.eml | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT03b-CAN105-Room_G-Desk_Dell\EDD\AV-IT03b-CAN105-Room_G-Desk_Dell.L01;C\Users\Admin\AppData\Local\Microsoft\Windows Mail\Local Folders\E-Bills-PMT\CPA\3FBA2A1F-00000039.eml |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 271 | 3/1/10 email from Doron Nottea to Alon Nottea titled "Emailing: bunzai-pharma.pdf" with attachment | Dkt. 353-15 pp 35-39 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT03b-CAN105-Room_G-Desk_Dell | 75EF4657-00000F73.eml | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT03b-CAN105-Room_G-Desk_Dell\EDD\AV-IT03b-CAN105-Room_G-Desk_Dell.L01;C\Users\Admin\AppData\Local\Microsoft\Windows Mail\Local Folders\Sent Items\75EF4657-00000F73.eml |
| Exhibit 276 | | Dkt. 396-1 pp 7-8; Dkt. 396-2 pp 3-4 | | | | | | | | |
| Exhibit 277 | | Dkt. 396-2 p 5 | | | | | | | | |
| Exhibit 278 | 3/28/12 email from Alon Nottea to "victor" titled "Fwd: memo" with attachment | Dkt. 353-15 pp 40-42 | Ex. 278-3 only: atty client, FRE 401, FRE 802, FRE 701 | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | Fwd: memo | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Fwd: memo |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 280 | Document titled Standard service agreement listing Secured Merchant LLCw with blank for client | Dkt. 353-15 pp 43-50 | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT01a-CAN105-Room Avi | General CBA Standard Service Agreement.pdf | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT01a-CAN105-Room Avi\EDD\AV-IT01a-CAN105-Room Avi.L01;D\Lost Files\Downloads\General CBA Standard Service Agreement.pdf |
| Exhibit 281 | Chargeback Armor Executive Agreement | Dkt. 353-15 pp 51-53 | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT01a-CAN105-Room Avi | Executive Summary - ChargeBackArmor (as of February 17, 2015) by Mike Costache.doc | \\lsnas\bcp\matters2\Auravie_1423137\Exports\AV-IT01a-CAN105-Room Avi\EDD\AV-IT01a-CAN105-Room Avi.L01;D\Lost Files\Downloads\Executive Summary - ChargeBack Armor (as of February 17, 2015) by Mike Costache.doc |
| Exhibit 285 | 5/29/15 email to Netistics LLC from Bob Sarkisyan, CC'ing Dylan Gaines" titled "Re: Tech Support - CB Management; Reserves & Settlements" | Dkt. 353-15 pp 54-59 | | FRE 802, FRE 401 | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | Re: Tech Support - CB Management; Reserves & Settlements | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\Netistics\Re: Tech Support - CB Management; Reserves & Settlements |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 287 | Dkt. 396-4 pp 24-26 | | | | | | | | |
| Exhibit 289 | Dkt. 396-3 pp 10-11; Dkt. 396-4 pp 27-28 | | | | | | | | |
| Exhibit 290 | 5/18/15 email from Mike Costache to Roi Reuveni, CC'ing Doron Nottea, titled "CBA Billing For May 11 - 17" | Dkt. 353-15 p 60 | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | CBA Billing For May 11- 17 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\Sec Merchants\CBK 372392414887\CBA Billing For May 11 - 17 |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 292 | 3/9/15 email from Mike Costache to Doron Nottea, CC'ing others, titled "EchoSign" | Dkt. 353-15 p 61 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | EchoSign | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\Sec Merchants\CBK 372392414887\EchoSign |
| Exhibit 293 | | Dkt. 396-3 p 12 | | | | | | | | |
| Exhibit 294 | 3/3/15 email from "Global Media" to Alon Nottea titled "Fwd: Accounting Difference - Safety Net" with attachment | Dkt. 353-15 pp 62-66 | FRE 901, FRE 802, FRE 401-402 | FRE 802 | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | Fwd: Accounting Difference - Safety Net | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\Optimized\Fwd: Accounting Difference - Safety Net |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 296 | | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | Re: Invoice | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\Optimized\Re: Invoice |
| Exhibit 299 | 6/8/12 email from David Davidian to Alon Nottea, CC'ing Doron Nottea, titled "Pinnacle Logistics Inc" with attachments | Dkt. 353-15 pp 67-69 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04a-CAN105-DellDesktop | Pinnacle Logistics Inc | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\PLI\Pinnacle Logistics Inc |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 302 | 3/5/12 email from David Davidian to Doron Nottea titled "Bunzai entities" with attachment | Dkt. 353-15 pp 70-74 | FRE 901, FRE 802, FRE 401-402 | 302-2 only: FRE 802, FRE 602 | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04a-CAN105-DellDesktop | Bunzai entities | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Bunzai entities |
| Exhibit 303 | 3/14/12 email from Igor Latsanovski to Alon Nottea and Nastassia Yalley titled "Fwd: FW: Wiring funds" with attachments | Dkt. 353-15 pp 75-76 | FRE 802, FRE 602 | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | Fwd: FW: Wiring funds | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: FW: Wiring funds |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 304 | 8/2/12 email from Nastassia Yalley to Alon Nottea and Paul Medina titled "accounting 8/1/12" with attachment | Dkt. 353-15 pp 77-95 | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | accounting 8/1/12 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\accounting 8/1/12 |
| Exhibit 305 | 5/10/12 email from Nastassia Yalley to Igor Latsanovski, Khristopher Bond, Alon Nottea, and Paul Medina titled "APRIL 2012 BREAKDOWN" with attachments | Dkt. 353-15 pp 96-97 | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | APRIL 2012 BREAKDOWN | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\APRIL 2012 BREAKDOWN |

**Attachment A**

| Exhibit | Description | | | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ungar | | | | | | |
| | | Esensten | | | | | | | |
| Exhibit 306 | | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | Re: CA redirect sales | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Re: CA redirect sales |
| Exhibit 307 | 7/12/12 email from Nastassia Yalley to Alon Nottea, Paul Medina, Oz Mizrahi, and Igor Latsanovski titled "May 2012 breakdown" and attachments | Dkt. 353-15 pp 98-113 | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | May breakdown | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\May breakdown |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 308 | 6/31/12 email from Serj Titizian to Doron Nottea titled "RE: BUNZAI MEDIA" with Bunzai Media Binders attached | Dkt. 353-15 pp 114-116 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | RE: BUNZAI MEDIA | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\RE: BUNZAI MEDIA |
| Exhibit 309 | 7/3/12 email from Alon Nottea to Paul Medina titled "Fwd: FW: Auravie Beauty" with AuraBeauty.com Risk attached | Dkt. 353-15 pp 117-133 | FRE 802, FRE 602, FRE 401 | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | Fwd: FW: Auravie Beauty | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Fwd: FW: Auravie Beauty |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 310 | 3/16/12 email from Alon Nottea to Igor Latsanovski titled "SABINA" with Final Consulting Agreement, Serivce, Xprotect Programs docs attached | Dkt. 353-15 pp 141-155 | | | | | FRE 901(b)(1),(3)-(4); Not Hearsay; FRE 801(d)(2)(A)-(B),(D)-(E); FRE 803(3),(6) | AV-IT04-CAN105-DellDesktop | SABINA | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\SABINA |
| Exhibit 317 | | Dkt. 396-2 pp 6-7 | | | | | | | | |
| Exhibit 318 | 6/23/12 email from Kapil Juneja to Alon Nottea titled "Re: Subodh" | Dkt. 353-15 pp 162-163 | | | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | Re: Subodh | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Re: Subodh |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 319 | 3/14/12 email from Nastassia Yalley to Igor Latsanovski, Kristina Perez, CC'ing Alon Nottea" titled "Re: FW: Wiring funds" | Dkt. 353-15 pp 164-169 | | FRE 802 | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | Re: FW: Wiring funds | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Re: FW: Wiring funds |
| Exhibit 320 | 3/14/12 email from Nastassia Yalley to Igor Latsanovski, Kristina Perez, CC'ing Alon Nottea" titled "Re: FW: Wiring funds" | Dkt. 353-15 pp 170-178 | | FRE 802, FRE 602 | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | EVO Emails to respond too | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\EVO Emails to respond too |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 324 | 7/14/14 email from Alon to Global Media & Paul Medina with Cynergy Release as of July 1st 2014 pdf attached | Dkt. 353-15 pp 179-183 | | | | | FRE 901(b)(4) | | AV-IT04-CAN105-DellDesktop | Fwd: Suspended Funds | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: Suspended Funds |
| Exhibit 325 | 1/27/14 email from accounting dept to sbmmgmt, David, Stephan Bauer, Roi with Direct Outbound invoices attached | Dkt. 353-15 pp 184-235 | | FRE 802, FRE 401 | | | FRE 901(b)(4) | | AV-IT04-CAN105-DellDesktop | Direct Outbound LLC Invoices | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Direct Outbound LLC Invoices |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 329 | 12/26/13 email from Alon to Paul Medina with Skin Care Merchants Approved by EVO spreadsheet & EVOCR Rolling Reserve Addendum pdf attached | Dkt. 353-16 pp 1-4 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | Fwd: a short call | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: a short call |
| Exhibit 329 | | | | | | | | AV-IT04-CAN105-DellDesktop | Skin Care Merchants Approved by EVO.xlsx | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: a short call;Skin Care Merchants Approved by EVO.xlsx |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 329 | | | | | | | | | AV-IT04-CAN105-DellDesktop | EVOCR_006_13_RollingReserve_ADDENDUM(SECUSER).pdf | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: a short call;EVOCR_006_13_RollingReserve_ADDENDUM(SECUSER).pdf |
| Exhibit 330 | 4/23/13 text from Doron to xposedinc@gmail.com re: Florida AG; possibiility of frozen funds; and various compliance issues | Dkt. 353-16 p 5 | FRE 901, FRE 802, FRE 401-402 | | | FRE 901(b)(4) | | | AV-IT04-CAN105-DellDesktop | No Subject | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\No Subject |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 331 | 10/14/13 email from David M to globalmediausa. Subject PO Box & Employment Verify with 134624 pdf attached | Dkt. 353-16 pp 6-7 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDeskt op | PO BOX & Employment Verify | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\PO BOX & Employment Verify |
| Exhibit 333 | 2/20/14 email from David M to globalmediausa & accounting818 with jpg image attached | Dkt. 353-16 pp 8-9 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDeskt op | Fwd: | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: |

**Attachment A**

| Exhibit | Description | Dkt. | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 335 | 10/8/13 email from Alon to Global Media with SKY USM Packinglist, SKY USM Invoice, & SKY Trading Sales Invoice attached | Dkt. 353-16 pp 10-13 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | Re: Invoice | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Re: Invoice |
| Exhibit 337 | 7/25/14 email from Paul Medina to Doron, Avico Global, Roi, & Alon with Monthly fees spreadsheet attached | Dkt. 353-16 pp 14-15 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | Monthly fees | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Monthly fees |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 338 | 1/14/15 email from Davidian & Associates to globalmediause with W2s for nearly all BunZai companies attached | Dkt. 353-16 p 16 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | W2 2014 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\W2 2014 |
| Exhibit 339 | 12/26/13 email from Paul Medina to Alon & MediaUrge with Aug 12, 2013 email from Bob pdf; Aug 29 2013 email from Bob pdf, & Skin Care Merchants Approved by EVO spreadsheet attached | Dkt. 353-16 pp 17-22 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | Re: a short call | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Re: a short call |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 340 | 12/15/14 email from David Davidian to Global Media with Invoices for Agoa, Pinnacle, DMA, Lifestyle, Zen attached | Dkt. 353-16 pp 23-28 | FRE 901, FRE 802, FRE 401-402 | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | Invoice | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Invoice |
| Exhibit 343 | 6/3/14 email from David Davidian to Alon CC'd Global Media with Bunzai Media Group's Articles of Incorp, Bylaws, minutes and other corporate docs attached | Dkt. 353-16 pp 29-30 | FRE 901, FRE 802, FRE 401-402 | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | BUNZAI MEDIA GROUP | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\BUNZAI MEDIA GROUP |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 345 | 1/22/15 email from Davidian & Associates to Global Media, CC'd David Davidian with AMD Financial Payroll Reports for 01/23/15 attached | Dkt. 353-16 p 31 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | AMD FINANCIAL PAYROLL REPORTS 01.23.2015 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\AMD FINANCIAL PAYROLL REPORTS 01.23.2015 |
| Exhibit 346 | 2/4/15 email from Davidian & Associates to Global Media, CC'd David Davidian with AMD Financial Payroll Reports for 02/6/15 attached | Dkt. 353-16 p 32 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | AMD FINANCIAL NETWORK INC PAYROLL 02.06.2015 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\AMD FINANCIAL NETWORK INC PAYROLL 02.06.2015 |

**Attachment A**

| Exhibit | Description | Dkt. | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 348 | 1/2/15 email from Secured Merchants LLC to accounting@sbmmgmt.com with Invoice 11278 from Secured Merchants LLC pdf attached | Dkt. 353-16 pp 33-35 | | | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | Invoice from Secured Merchants | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Invoice from Secured Merchants |
| Exhibit 349 | 6/17/14 email from Alon to Global Media with UMSBanking, Alon Reserve Release 6-18-2014 spreadsheet attached | Dkt. 353-16 pp 36-38 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | Fwd: Reserve release | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: Reserve release |

**Attachment A**

| Exhibit | Description | Dkt. | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 350 | 10/20/14 email from David Davidian to Global Media with Bunzai Media Group Inc pdf attached (letter from IRS re: conclusion of audit) | Dkt. 353-16 p 39 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | Bunzai | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Bunzai |
| Exhibit 351 | 4/17/13 email from Alon to Igor & Paul Medina with Aura Vie Quarterly Exposure spreadsheet attached | Dkt. 353-16 pp 40-45 | | FRE 802 | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | Fwd: New Business \| Reserves \| Thank you! | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: New Business \| Reserves \| Thank you! |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 353 | 8/15 email from Davidian & Associates to Global Media & David Davidian with CalEnergy payroll attached | Dkt. 353-16 pp 46-49 | FRE 901, FRE 802, FRE 401-402 | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | Re: Calenergy Payroll | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Re: Calenergy Payroll |
| Exhibit 357 | 7/22/13 email from Gmail Team to Secured Mercahnts establishing Secured merchants gmail account | Dkt. 353-16 p 50 | FRE 901, FRE 802, FRE 401-402 | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | Your Gmail address, securedmerchantsllc@gmail.com, has been created | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\AT&T\Google Voice\Your Gmail address, securedmerchantsllc@gmail.com, has been created |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 360 | 7/25/13 email from ImagisMedia Webgraphics to Alon, Tal Karasso, Avi Argaman, Oren Ohayon, Doron5000 with New Design LeElle Tubes and box attached | Dkt. 353-16 pp 51-54 | FRE 901, FRE 802, FRE 401-402 | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | NEW DESIGN LeELLE TUBES AND BOX | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\VBonita\NEW DESIGN LeELLE TUBES AND BOX |
| Exhibit 361 | 7/24/13 email from Avico Global to Doron with LeElle New presentation attached | Dkt. 353-16 p 55 | FRE 901, FRE 802, FRE 401-402 | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | Fwd: LeElle New Presentation | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\VBonita\Fwd: LeElle New Presentation |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 362 | 8/20/13 email from Avico Global to Doron & Alon. Subject oren /lelle | Dkt. 353-16 p 56 | | | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | oren / lelle | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\VBonita\oren / lelle |
| Exhibit 364 | 2/26/15 email from David Davidian to Global Media with incorporation paperwork for IVR Logix Inc attached | Dkt. 353-16 p 57 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | IVR LOGIX INC | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Corp\Sec Com\IVR LOGIX INC |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 365 | 2/27/15 email from Roi to Doron with Welcome Packet & Fully Executed Service agreement attached | Dkt. 353-16 p 58-71 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Fwd: Calabasas Executive Suites- Welcome Packet and Fully Executed Service agreement | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Corp\Sec Com:Fwd: Calabasas Executive Suites-Welcome Packet and Fully Executed Service agreement |
| Exhibit 366 | | Dkt. 396-3 p 13; Dkt. 396-4 p 29 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | | | |
| Exhibit 367 | 8/7/13 email from Avico Global to Doron Subject - potential shipping savings for AuraVie products | Dkt. 353-16 pp 72-73; Dkt. 396-4 pp 30-31 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Fwd: [US > Auravie Skincare ] Shipping - Potential Cost Savings | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Corp\Sec Com:Fwd: [US > Auravie Skincare ] Shipping - Potential Cost Savings |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 368 | 6/19/13 email from Avico Global to Doron with purchase order for Attitude Line cosmetics attached | Dkt. 353-17 pp 1-26 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Fwd: purchase order | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Corp\Sec Com\Fwd: purchase order |
| Exhibit 369 | 2/23/15 email from Mike Costache to Doron, CC'd Alon and Avi with documents for opening Chargeback Armor's bank account attached | Dkt. 369-1 pp 11-16 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Chargeback Armor Inc docs to open bank account | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Corp\Sec Com\Chargeback Armor Inc docs to open bank account |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 370 | 10/24/13 email from Avico Global to Paul Medina, CC'd Alon, Roi & Tyler, re: shipping costs for AuraVie products | Dkt. 353-18 p 1; Dkt. 396-3 p 14 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Re: Shipping weight changed to 13 Ounces for Auravie only | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Corp\Sec Com\Re: Shipping weight changed to 13 Ounces for Auravie only |
| Exhibit 374 | 5/27/14 email from David Davidian to Alon, CC'd Global Media with incorporation paperwork for Media Urge attached | Dkt. 353-18 p 2 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Media Urge Inc | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\Media Urge\Media Urge Inc |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 376 | 11/18/13 email from Leor Arazy to Global Media with workers comp premium audit for Pinnacle Logistics attached | Dkt. 353-18 pp 3-4 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Fwd: Workers Compensation Premium Audit | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\PLI\Fwd: Workers Compensation Premium Audit |
| Exhibit 383 | 3/29/13 email from Alon to Doron. Subject - Upping our Cap… | Dkt. 353-18 pp 5-6 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Fwd: Upping Our Cap... | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: Upping Our Cap... |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 384 | 10/17/13 email from Paul Medina to Doron with merchant account information spreadsheet attached | Dkt. 353-18 pp 7-8 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Fwd: Current Merchant account info | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Fwd: Current Merchant account info |
| Exhibit 385 | 9/4/14 email from Gary Bhasin to Alon, CC'd Doron.  Re: mgmt proposal | Dkt. 353-18 pp 9-10 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Re: Hi | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Re: Hi |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 386 | 3/25/14 email from Avico Global to Doron with Wire Telestar Current doc attached | Dkt. 353-18 pp 11-12 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Wire Information TeleStar | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\Wire Information TeleStar |
| Exhibit 388 | 6/11/14 email from Robert Ungar to Doron & acounting@matrix18.com with Ungar's billing statemen dated June 10 2014 attached | Dkt. 369-1 pp 17-22 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Statement dated June 10, 2014 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\Robert\Statement dated June 10, 2014 |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 391 | 2/13/14 email from Davidian & Associates, CC'd David Davidian with SBM Mgmt payroll Feb 2 2014 attached | Dkt. 353-18 pp 13-23 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | SBM payroll 02.14.2014 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\SBM payroll 02.14.2014 |
| Exhibit 392 | 6/26/13 email from David Davidian to global media usa with EIN Secured Merchants LLC pdf attached | Dkt. 353-18 p 24 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | EIN for Secured Merchants LLC | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\EIN for Secured Merchants LLC |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 393 | 3/25/14 email from David Davidian to Global Media with AMD P&L spreadsheet Feb 28 2014 attached | Dkt. 353-18 pp 25-27 | FRE 901, FRE 802, FRE 401-402 | ¶ 5 last sentence only: FRE 602 / ¶ 6 FRE 602 | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | AMD Financial Network Inc | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\AMD Financial Network Inc |
| Exhibit 394 | 2/25/14 email from Global Media to David Davidian with Bunzai Companies Revised 2014 spreadsheet attached | Dkt. 353-18 pp 28-29 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Companies Revised | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Companies Revised |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 397 | 1/7/14 email from David Davidian to Global Media with invoices for services rendered to SBM, Calenergy, etc. (1/7/14) attached | Dkt. 353-18 p 30 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Invoice | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Invoice |
| Exhibit 399 | 7/30/14 email from David Davidian to Global Media with Shalita Holdings Inc payroll for 8/1/14 attached | Dkt. 353-18 pp 31-32 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Shalita Holdings, Inc payroll for 08.01.2014 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Shalita Holdings, Inc payroll for 08.01.2014 |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 402 | Email dated Tuesday, October 08, 2013 8:37 PM, from Global Media <globalmediausa@gmail.com>, to David Davidian CPA, re: BunZai W-2 for 2012, attaching 82484W212ER.pdf | Dkt. 353-18 pp 33-47 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | BUNZAI W2 2012 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\BUNZAI W2 2012 |
| Exhibit 404 | Email dated Thursday, February 19, 2015 5:54 PM, from David Davidian, CPA <cpa@lacpa.com>, to Avico Global, cc:Global Media, re: Chargeback Armor Inc. and attaching Articles of Incorporation_Chargeback Armor Inc.pdf; EIN_Chargeback Armor Inc_CP575.pdf; Statement of Information_Client.pdf | Dkt. 353-18 pp 48-55 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Chargeback Armor Inc | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Chargeback Armor Inc |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 405 | Email dated 1/21/2014 3:23:51 PM fromDavid Davidian CPA to Global Media <globalmediausa@gmail.com>, re: W-2's mailed | Dkt. 353-18 p 56 | FRE 901, FRE 802, FRE 401-402 | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | W-2's mailed | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\W-2's mailed |
| Exhibit 406 | Emails dated Thursday, February 13, 2014 7:10 PM, from Davidian and Associates <Suzie@lacpa.com>, to globalmediausa@gmail.com, cc: David Davidian, re: Media Urge, Inc payroll 02.14.2014, attaching Payroll_Rpt1.pdf; paystub.pdf | Dkt. 353-18 pp 57-67 | FRE 901, FRE 802, FRE 401-402 | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Media Urge, Inc payroll 02.14.2014 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Media Urge, Inc payroll 02.14.2014 |

**Attachment A**

| Exhibit | Description | Dkt. | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 407 | Email dated 2/26/2011 5:38:23 PM, from David Davidian CPA to Global Media [globalmediausa@gmail.com], re: Agoa | Dkt. 353-18 p 68 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Agoa | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Agoa |
| Exhibit 408 | Email dated Friday, April 11, 2014 4:22 PM, from Davidian and Associates <Suzie@lacpa.com>, to Global Media, cc: David Davidian, re: Secured Merchants, Inc payroll 04.15.2014, attaching 04.15.2014_Tyler.pdf | Dkt. 353-18 pp 69-72 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Secured Merchants, Inc payroll 04.15.2014 | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Secured Merchants, Inc payroll 04.15.2014 |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 409 | Email dated 7/31/2013 3:30:39 PM from Davidian and Associates CPAs, to zenmobilemedia@gmail.com [zenmobilemedia@gmail.com], cc: globalmediausa@gmail.com [globalmediausa@gmail.com] and David Davidian CPP [cpa@lacpa.com], re: Zen Payroll and attaching files | Dkt. 353-18 p 73 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Zen Payroll | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Zen Payroll |
| Exhibit 412 | Standard Service Agreement between Secured Merchants, LLC  and Creative Ventures Media for chargeback armor.com, executed September 26, 2014 | Dkt. 353-18 pp 74-80 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | CBA_Standard_Service_Agreement Creative Ventures.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Dropbox\E-Bills 2014\Secured Merchants\CBA_Standard_Service_Agreement Creative Ventures.pdf |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 413 | Standard Service Agreement between Secured Merchants, LLC and Vitaeque, S.A. for chargeback armor.com executed January 12, 2014 | Dkt. 353-18 pp 81-87 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDeskt op | Vitaeque.pdf | \\lss-storehouse\TempData\BCP\Matte rs\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\ Dropbox\E-Bills 2014\Secured Merchants\Vitaeque.pdf |
| Exhibit 414 | Nova 8 Media, LLC invoice dated March 6, 2015, to Secured Merchants/Avi Argaman for design services re: Chargeback Armor | Dkt. 353-18 p 88 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDeskt op | Nova8.pdf | \\lss-storehouse\TempData\BCP\Matte rs\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\ Dropbox\SCANS Local\Nova8.pdf |
| Exhibit 425 | | Dkt. 396-1 p 9 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | | | |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAM E | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 428 | Email dated Monday, June 6, 2011, 4:14 PM, from Drew Padnick <drew.padnick@cardr eady.com>, to Alon / Bunzai Media, re: Bunzai / Moving Forward, and attaching Website and Billing Compliance Checklist | Dkt. 353-18 pp 89-96 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDeskt op | RE: Bunzai | Moving Forward | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\try\backup5.pst;\Top of Personal Folders\Inbox\Alon\RE: Bunzai | Moving Forward |
| Exhibit 430 | Email dated Fri 1/18/2013 2:45:57 PM, from Alon/H. Being, to Xposed Inc[xposedinc@gmail .com], re: release of funds | Dkt. 353-18 pp 97-98 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDeskt op | Fwd: Release of Funds | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\try\Doron@Doron.us(0)20130123.pst;\Top of Personal Folders\Inbox\Fwd: Release of Funds |

**Attachment A**

| Exhibit | Description | Dkt. | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 432 | Email dated Mon 1/24/2011 1:44:07 PM from avico global to Nastassia Yalley [nastassianwm@gmail.com], cc: Alon Nottea [alon@bunzaimedia.com], Paul Medina [paul@bunzaimedia.com] re: phone numbers | Dkt. 353-18 pp 99-100 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Re: Phone Numbers | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\try\backup5.pst;\Top of Personal Folders\Inbox\E-Bills\DN\AT&T\Re: Phone Numbers |
| Exhibit 433 | Email dated Thur 1/12/2012 5:54:33 PM, from Doron, to David Davidian CPA [cpa@lacpa.com], re: "new employees" | Dkt. 353-18 p 101 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | New Employees | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\try\backup5.pst;\Top of Personal Folders\Sent Items\New Employees |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 437 | Email dated December 10, 2012 5:26:05 PM, from Stephan Bauer, to Doron Nottea [doron@donron.us], re: anything you need? | Dkt. 353-18 p 102 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Anything you need? | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\backup2013.pst;\Top of Outlook data file\Inbox\Anything you need? |
| Exhibit 440 | May 31, 2015 email from Alan Argaman to Alon Nottea, Doron Nottea, and Tal Karasso titled "Re: See attached and let me know what to remove." | Dkt. 353-18 pp 103-106 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Re: See attached and let me know what to remove | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Re: See attached and let me know what to remove |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 441 | June 1, 2015 email from Alan Argaman to Alon Nottea, Tal Karasso, and Doron Nottea titled "Re: See attached and let me know what to remove." | Dkt. 353-18 pp 107-108 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04-CAN105-DellDesktop | Re: See attached and let me know what to remove | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Re: See attached and let me know what to remove |
| Exhibit 444 | May 11, 2012 email from Igor Latsanovski to Alon Nottea and Khristopher Bond titled "Fwd: Projections we received yesterday." | Dkt. 353-18 pp 109-116 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | Fwd: Projections we reviewed yesterday | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Fwd: Projections we reviewed yesterday |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 445 | March 28, 2012 email from Kristina Perez to Nastassia Yalley, copying Alon Nottea and Igor Latsanovski, titled "RE: Skincare OU processing statements till March 15, 2012. | Dkt. 353-18 pp 117-120 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | RE: Skincare OU processing statements till March 15, 2012.xls | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\RE: Skincare OU processing statements till March 15, 2012.xls |
| Exhibit 449 | January 26, 2012 email from Paul Medina to Alon Nottea, Khristopher Bond, Nastassia Yalley, and Alan Argaman titled "CA Taxes." | Dkt. 353-18 p 121 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | CA Taxes | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\CA Taxes |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 450 | January 11, 2012 email from Igor Latsanovski to vigorect@gmail with no title ("WERELY LIMITED"). | | | | | Dkt. 353-18 p 122 | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDeskt op | No Subject | \\lss-storehouse\TempData\BCP\Matte rs\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\ Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\No Subject |
| Exhibit 451 | | | | | | Dkt. 396-1 pp 10-11 | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | | | |
| Exhibit 455 | August 1, 2011 email from Khristopher Bond to Alon Nottea titled "agreement for fulfillment and call center services." | | | | | Dkt. 380-2 pp 28-29 | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDeskt op | agreement for fulfillment and call center services | \\lss-storehouse\TempData\BCP\Matte rs\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\ Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\agreement for fulfillment and call center services |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 466 | October 2, 2012 email from Doron Nottea to Edmund Biro titled "RE:" | Dkt. 353-18 p 123 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | RE: | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Sent Items\RE: |
| Exhibit 467 | June 20, 2011 email from Doron Nottea to Teny Minas titled "DMA Media Holdings - [etc.]." | Dkt. 353-18 p 124 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | DMA Media Holdings - 9972872296 | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Sent Items\DMA Media Holdings - 9972872296 |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 470 | May 3, 2011 email from Igor Latsanovski to Alon Nottea, copying Rita Plotkina, titled "cyprus usa." | Dkt. 353-19 pp 1-35; Dkt. 380-1 pp 1-35 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | cyprus usa | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\cyprus usa |
| Exhibit 474 | March 26, 2010 email from Alon Nottea to amit@fmspay titled "DSA Holdings Bank & Merchant Statements [etc.]." | Dkt. 353-19 p 36; Dkt. 380-1 p 36 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | DSA Holdings \| Bank & Merchant Statements \| Tax Returns \| Corp docs \| credit report \| passport | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\DSA Holdings \| Bank & Merchant Statements \| Tax Returns \| Corp docs \| credit report \| passport |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 476 | April 12, 2010 email from Nastassia Yalley to Alon Nottea titled "Fwd: Lime Light Settlement Report for Bunzai Media Group Inc." | Dkt. 353-19 pp 37-38, Dkt. 380-1 pp 37-38 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | Fwd: Lime Light Settlement Report for Bunzai Media Group Inc. - FaceKit-Intro | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: Lime Light Settlement Report for Bunzai Media Group Inc. - FaceKit-Intro |
| Exhibit 479 | December 10, 2010 email from Teny Minas to Doron Nottea titled "FW: CUSTOMER/ BUNZAI MEDIA GROUP INC." | Dkt. 353-19 pp 39-40; Dkt. 380-1 pp 39-40 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | FW: CUSTOMER/ BUNZAI MEDIA GROUP INC Confirmation of Signature"" | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\FW: CUSTOMER/ BUNZAI MEDIA GROUP INC Confirmation of Signature"" |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 481 | March 30, 2012 email from David Davidian to Doron Nottea, copying Alon Nottea, titled "Heritage Alliance Group." | Dkt. 353-19 p 41; Dkt. 380-1 p 41 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | Heritage Alliance Group | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Heritage Alliance Group |
| Exhibit 482 | November 14, 2011 email from David Davidian to Alon Nottea, copying Doron Nottea, titled "Safehaven." | Dkt. 353-19 p 42; Dkt. 380-1 p 42 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | Safehaven | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Safehaven |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 483 | June 21, 2011 email from David Davidian to Alon Nottea, copying Doron Nottea and Khristopher Bond, titled "Recommendation." | Dkt. 353-19 pp 43-44; Dkt. 380-1 pp 43-44 | FRE 901, FRE 802, FRE 401-402 | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | Recommendation | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Recommendation |
| Exhibit 484 | June 16, 2011 email from Doron Nottea to David Davidian titled "Fwd: Tax ID's." | Dkt. 353-19 p 45; Dkt. 380-1 p 45 | FRE 901, FRE 802, FRE 401-402 | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | Fwd: Tax ID's | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\CPA David\Fwd: Tax ID's |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 485 | March 22, 2012 email from David Hagen to Doron Nottea titled "Re: For Alon Nottea." | Dkt. 369-1 p 23 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | Re: For Alon Nottea | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\E-Bills\DN\AN\Re: For Alon Nottea |
| Exhibit 487 | | Dkt. 396-2 pp 8-13 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | | | |
| Exhibit 488 | October 8, 2012 email from Doron Nottea to Alon Nottea titled "Go over and approve avi's charges." | Dkt. 369-1 pp 24-25 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | Go over and approve avi's charges | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Go over and approve avi's charges |
| Exhibit 491 | | Dkt. 396-2 pp 14-16 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | | | |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 493 | September 4, 2012 email from AlertBot HelpDesk to Paul Medina, Alan Argaman, and Alon Nottea, titled "RE: Creating a monitor list to test API calls to our CRM Limelight." | Dkt. 353-19 pp 46-47; Dkt. 380-1 pp 46-47 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | RE: Creating a monitor list to test API calls to our CRM Limelight [890152:329549] | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\RE: Creating a monitor list to test API calls to our CRM Limelight [890152:329549] |
| Exhibit 494 | August 31, 2012 email from Alan Argaman to Kevin Kotzin, copying Alon Nottea, titled "Re: Status." | Dkt. 353-19 p 48; Dkt. 380-1 p 48 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | Re: Status | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Re: Status |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 497 | July 26, 2012 email from Alan Argaman to Alon Nottea titled "FINAL ANGEL SCOPE." | Dkt. 353-19 pp 49-50;  Dkt. 380-1 pp 49-50 | FRE 901, FRE 802, FRE 401-402 | FRE 802 | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | | | |
| Exhibit 502 | 6/21/12 email from Leor Arazy to Alon Nottea, CC'ing others, titled "Company Set-Up" | Dkt. 353-19 p 51; Dkt. 380-1 p 51 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | Company Set-Up | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\Company Set-Up |
| Exhibit 503 | 6/6/12 email from Igor Latsanovski to Alon Nottea and Paul Medina titled "excel" with attachment and related metadata | Dkt. 353-19 pp 52-61; Dkt. 380-1 pp 52-61 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | exel | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F:\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Alon\exel |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 505 | 3/30/12 EMAIL FROM David Davidian to Doron Nottea, CC'ing Alon Nottea, titled "AMD Financial Network" | Dkt. 353-19 p 62; Dkt. 380-1 p 62 | FRE 901, FRE 802, FRE 401-402 | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | AMD Financial Network | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\AMD Financial Network |
| Exhibit 511 | 2/8/12 email from Greg Serobyan to Alon Nottea, CC'ing others, titled "UMS Banking: RESERVE DOCUMENTS," with attachments | Dkt. 353-19 pp 63-74; Dkt. 380-1 pp 63-74 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | UMS Banking: RESERVE DOCUMENTS | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\UMS Banking: RESERVE DOCUMENTS |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 516 | 1/17/12 email from Nastassia Yalley to Avico Global, Roi \| Bunzai, and Alon Nottea titled "Phone Numbers" with attachment. | Dkt. 353-19 pp 75-76; Dkt. 380-1 pp 75-76 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | Phone Numbers | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Phone Numbers |
| Exhibit 518 | 1/9/12 email from Alon Nottea to Doron Nottea titled "Fwd: UMS Banking, confidential" with attachment. | Dkt. 369-1 pp 26-37 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | AV-IT04a-CAN105-DellDesktop | Fwd: UMS Banking, confidential | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: UMS Banking, confidential |
| Exhibit 522 | | Dkt. 396-1 pp 12-14 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A), (B), (D), (E); FRE 803(3) | | | |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 528 | 4/8/12 email from Avico Global to Paul Medina, CC'ing Alon Nottea, titled "Re: API lime light tracking" | Dkt. 369-1 p 38 | | | | | FRE 901(b)(4); 801(d)(2)(A), (C),& (D). | AV-IT04a-CAN105-DellDesktop | Re: API lime light tracking | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Orders\Commerce Pack\Re: API lime light tracking |
| Exhibit 529 | 3/27/13 email from Avico Gloab to Roi Reuveni, cc'ing others, titled "Re: 5 more 800 numbers" | Dkt. 353-19 pp 77-78; Dkt. 380-1 pp 77-78 | | | | | FRE 901(b)(4); 801(d)(2)(A), (C),& (D). | AV-IT04a-CAN105-DellDesktop | Re: 5 More 800 numbers | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Orders\Commerce Pack\Re: 5 More 800 numbers |

**Attachment A**

| Exhibit | Description | | | | | | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Esensten | Ungar | Benice | Parikh | | | | |
| Exhibit 531 | 5/26/11 email from Avico Global to Alon Nottea titled "screen shot for order page" with attachments. | Dkt. 353-19 pp 79-81; Dkt. 380-1 pp 79-81 | | | | | FRE 901(b)(4); 801(d)(2)(A), (C),& (D). | AV-IT04a-CAN105-DellDesktop | screen shot for order page | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Orders\Commerce Pack\screen shot for order page |
| Exhibit 531 | | | | | | | FRE 901(b)(4); 801(d)(2)(A), (C),& (D). | AV-IT04a-CAN105-DellDesktop | SHIPPING ID 10.jpg | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Orders\Commerce Pack\screen shot for order page;SHIPPING ID 10.jpg |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 531 | | | | | | FRE 901(b)(4); 801(d)(2)(A), (C),& (D). | AV-IT04a-CAN105-DellDesktop | SHIPPING ID 9.jpg | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Orders\Commerce Pack\screen shot for order page;SHIPPING ID 9.jpg |
| Exhibit 536 | 6/8/12 email from Doron Nottea to David Davidian titled "Re: SBM Management Inc." with attachment | FRE 901, FRE 802, FRE 401-402 | | | Dkt. 369-1 pp 39-42; Dkt. 380-2 pp 30-33 | FRE 901(b)(4); 801(d)(2)(A), (C),& (D). | AV-IT04a-CAN105-DellDesktop | RE: SBM Management Inc. | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\RE: SBM Management Inc. |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 536 | | | | | | FRE 901(b)(4); 801(d)(2)(A), (C),& (D). | AV-IT04a-CAN105-DellDesktop | Stephan Bauer DL.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\RE: SBM Management Inc.;Stephan Bauer DL.pdf |
| Exhibit 536 | | | | | | FRE 901(b)(4); 801(d)(2)(A), (C),& (D). | AV-IT04a-CAN105-DellDesktop | Signature.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\RE: SBM Management Inc.;Signature.pdf |

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 542 | 11/5/12 email from Nastassia Yalley to Paul Medina and Doron and Alon Nottea titled "September EOM" with attachments. | Dkt. 353-19 p 82; Dkt. 380-1 p 82 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); 801(d)(2)(C),& (D). | AV-IT04a-CAN105-DellDesktop | September EOM | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\September EOM |
| Exhibit 542 | | | | | | | FRE 901(b)(4); 801(d)(2)(C),& (D). | AV-IT04a-CAN105-DellDesktop | misc expenses.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\September EOM;misc expenses.xlsx |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 542 | | | | | | | FRE 901(b)(4); 801(d)(2)(C),& (D). | AV-IT04a-CAN105-DellDesktop | September 2012 Breakdown.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\September EOM;September 2012 Breakdown.xlsx |
| Exhibit 543 | 10/23/12 email from Nastassia Yalley to Doron Nottea and Paul Medina titled "August EOM" with attachment | Dkt. 353-19 pp 83-102; Dkt. 380-1 pp 83-102 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); 801(d)(2)(C),& (D). | AV-IT04a-CAN105-DellDesktop | August EOM | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\August EOM |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---------|-------------|---|----------|-------|--------|--------|-----|--------|----------------|----------------|
| Exhibit 543 | | | | | | | FRE 901(b)(4); 801(d)(2)(C),& (D). | AV-IT04a-CAN105-DellDesktop | August 2012 Breakdown.xlsx | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\August EOM;August 2012 Breakdown.xlsx |
| Exhibit 544 | 9/25/12 email from Leor Arazy to Doron Nottea titled "Fwd: Payroll Report" with attachments. | Dkt. 353-19 p 103; Dkt. 380-1 p 103 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); 801(d)(2)(C),& (D). | AV-IT04a-CAN105-DellDesktop | Fwd: Payroll Report | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: Payroll Report |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---------|-------------|----------|-------|--------|--------|-----|--------|----------------|----------------|
| Exhibit 544 | | | | | | FRE 901(b)(4); 801(d)(2)(C),& (D). | AV-IT04a-CAN105-DellDesktop | 82484_DirDep.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: Payroll Report;82484_DirDep.pdf |
| Exhibit 544 | | | | | | FRE 901(b)(4); 801(d)(2)(C),& (D). | AV-IT04a-CAN105-DellDesktop | 82484_PayReg.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: Payroll Report;82484_PayReg.pdf |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 544 | | | | | | FRE 901(b)(4); 801(d)(2)(C),& (D). | AV-IT04a-CAN105-DellDesktop | 82484_PaySum.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: Payroll Report;82484_PaySum.pdf |
| Exhibit 544 | | | | | | FRE 901(b)(4); 801(d)(2)(C),& (D). | AV-IT04a-CAN105-DellDesktop | 82484_WorkersComp.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: Payroll Report;82484_WorkersComp.pdf |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 544 | | | | | | FRE 901(b)(4); 801(d)(2)(C),& (D). | AV-IT04a-CAN105-DellDesktop | 82484_PayRegYTD.pdf | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Fwd: Payroll Report;82484_PayRegYTD.pdf |
| Exhibit 546 | 8/17/12 email from Nastassia Yalley to Paul Medina and Doron Nottea titled "Merchant accounts connected to bunzai" | Dkt. 353-19 p 104; Dkt. 380-1 p 104 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); 801(d)(2)(C),& (D). | AV-IT04a-CAN105-DellDesktop | Merchant accounts connected to bunzai | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Merchant accounts connected to bunzai |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 547 | 8/13/12 email from Lime Light CRM Support to Paul Medina, cc'ing others, titled "Re: CA direct sales" with attachment. | Dkt. 353-19 pp 105-106; Dkt. 380-1 pp 105-106 | | | | | FRE 901(b)(4); 801(d)(2)(A), (C),& (D). | AV-IT04a-CAN105-DellDesktop | Re: CA redirect sales | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Re: CA redirect sales |
| Exhibit 547 | | | | | | | FRE 901(b)(4); 801(d)(2)(A), (C),& (D). | AV-IT04a-CAN105-DellDesktop | Lime Light Payment Gateway Set Up Form.doc | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Re: CA redirect sales;Lime Light Payment Gateway Set Up Form.doc |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 547 | | | | | | | FRE 901(b)(4); 801(d)(2)(A), (C),& (D). | AV-IT04a-CAN105-DellDesktop | Offset1309.jpg | \\lss-storehouse\TempData\BCP\Matters\AuraVie-1423137\EDD\Exports\AV-IT04a-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04a-CAN105-DoronNottea-DellDesktop.L01;F\Users\Admin\Documents\Outlook Files\old\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\BMG 847021\Re: CA redirect sales;Lime Light Payment Gateway Set Up Form.doc;9d7ac9c46f6145ff80934bc0dc4e4765.doc\Offset1309.jpg |
| Exhibit 548 | Graph titled "Refund Amoung & Percentage - All Agents" | Dkt. 353-19 pp 107-112; Dkt. 380-1 pp 107-112 | | | | | FRE 901(b)(4); 801(d)(2)(C),& (D). | | | |
| Exhibit 549 | 9/22/14 email from David Midgal to Igor Latsanovski titled "Re: request" | Dkt. 380-2 pp 34-35 | | | | | FRE 901(b)(4) | Eric Robi | Re: request | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Re: request |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 550 | Alon Nottea deposition excerpt | Dkt. 353-19 pp 113-141; Dkt. 380-1 pp 113-141 | | | | | FRE 901(b)(4); 801(d)(2)(A), (B),& (D). | | | |
| Exhibit 551 | Doron Nottea deposition excerpt | Dkt. 353-19 pp 142-164; Dkt. 380-1 pp 142-166 | | | | | FRE 901(b)(4); 801(d)(2)(A), (B),& (D). | | | |
| Exhibit 552 | Igor Latsanovski deposition excerpt | Dkt. 353-19 pp 165-182; Dkt. 380-1 pp 167-184 | | | | | FRE 901(b)(4); 801(d)(2)(A), (B),& (D). | | | |
| Exhibit 553 | Roi Reuveni deposition excerpt | Dkt. 353-19 pp 183-212; Dkt. 380-1 pp 185-214 | | | | | FRE 901(b)(4); 801(d)(2)(A), (B),& (D). | | | |
| Exhibit 554 | Andrew Stanley deposition excerpt | Dkt. 353-19 pp 213-255; Dkt. 380-1 pp 215-259 | Ex. 554-6 lines 7-9: FRE 701, FRE 602 | | | | FRE 901(b)(4); 801(d)(2)(A), (B),& (D). | | | |
| Exhibit 555 | Alan Argaman deposition excerpt | Dkt. 353-19 pp 256-286; Dkt. 380-1 pp 260-290 | | | | | FRE 901(b)(4); 801(d)(2)(A), (B),& (D). | | | |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 556 | Nastassia Yalley deposition excerpt | Dkt. 353-19 pp 287-323; Dkt. 380-1 pp 291-327 | | | | | FRE 901(b)(1) &(4); 801(d)(2)(D). | | | |
| Exhibit 557 | | Dkt. 396-3 pp 15-24 | | | | | | | | |
| Exhibit 559 | 12/26/13 email from David Midgal to Igor Latsanovski and Alon Nottea titled "Miki - Spain - Dellure" | Dkt. 353-19 p 324; Dkt. 380-1 p 328 | | | | | FRE 901(b)(4); 801(d)(2)(C) & (D). | Eric Robi | Miki - Spain - Dellure | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\Miki - Spain - Dellure |
| Exhibit 561 | 3/18/14 email from David Midgal to Igor Latsanovski titled "Fwd: For Latsanovski" with attachments | Dkt. 353-19 pp 325-336; Dkt. 380-1 pp 329-340 | | | | | FRE 901(b)(4); 801(d)(2)(C) & (D). | Eric Robi | Fwd: For Latsanovski | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\Fwd: For Latsanovski |
| Exhibit 561 | | | | | | | FRE 901(b)(4); 801(d)(2)(C) & (D). | Eric Robi | Calenergy Chart.pdf | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\Fwd: For Latsanovski;Calenergy Chart.pdf |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---------|-------------|----------|-------|--------|--------|-----|--------|----------------|----------------|
| Exhibit 561 | | | | | | FRE 901(b)(4); 801(d)(2)(C) & (D). | Eric Robi | Camerino Mngr Duties.docx | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: For Latsanovski;Camerino Mngr Duties.docx |
| Exhibit 561 | | | | | | FRE 901(b)(4); 801(d)(2)(C) & (D). | Eric Robi | MediaUrge Management_ Client_service_ agreement.rtf | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: For Latsanovski;MediaUrge Management_Client_service_agr eement.rtf |
| Exhibit 561 | | | | | | FRE 901(b)(4); 801(d)(2)(C) & (D). | Eric Robi | Pinacle MANAGEMEN T SERVICES AGREEMENT. DOCX | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: For Latsanovski;Pinacle MANAGEMENT SERVICES AGREEMENT.DOCX |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 561 | | | | | | | FRE 901(b)(4); 801(d)(2)(C) & (D). | Eric Robi | Tab R - Guayas LTR Chart.pdf | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: For Latsanovski;Tab R - Guayas LTR Chart.pdf |
| Exhibit 562 | 9/27/14 email from Eugene S to Alon Nottea titled "Re: chargebacks statistics September Leor Systems" | Dkt. 380-2 pp 36-38 | | | | | FRE 901(b)(4); FRE 801(d)(2)(A) & (E); Not Hearsay | | | |
| Exhibit 563 | | Dkt. 396-3 pp 25-28; Dkt. 396-4 pp 32-35 | | | | | FRE 901(b)(4) | | | |
| Exhibit 564 | 3/18/14 email from David Midgal to Igor Latsanovski titled "Re: CV" | Dkt. 353-19 p 337; Dkt. 380-1 p 341 | | | | | FRE 901(b)(4) | Eric Robi | Re: CV | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Re: CV |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 565 | 9/26/14 email from David Nichols to Tyler@chargebackarmor.com, cc'ing others, titled "Re: chargeback statistics September Leor Systems" | Dkt. 353-19 pp 338-340; Dkt. 380-1 pp 342-344 | | | | | FRE (901)(b)(4); 801(d)(2)(C) & (D). | Eric Robi | Re: chargebacks statistics September Leor Systems | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Re: chargebacks statistics September Leor Systems |
| Exhibit 565 | | | | | | | FRE (901)(b)(4); 801(d)(2)(C) & (D) | Eric Robi | B41D4EDC-5287-4E72-8C61-66DD2AA80E2B[15].png | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Re: chargebacks statistics September Leor Systems;B41D4EDC-5287-4E72-8C61-66DD2AA80E2B[15].png |
| Exhibit 565 | | | | | | | FRE (901)(b)(4); 801(d)(2)(C) & (D) | Eric Robi | image001.png | \\lssdata\BCP\matters\Auravie_1423137\EDD\Z_IMP\20160408_R5869\david@mediaurge.com_Part1.pst;\Top of Personal Folders\david@mediaurge.com_Part1\david@mediaurge.com_Part1\Re: chargebacks statistics September Leor Systems;image001.png |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 565 | | | | | | FRE (901)(b)(4); 801(d)(2)(C) & (D) | Eric Robi | 683A3900-4EE8-437A-BEB0-8A30788A71F7[15].png | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Re: chargebacks statistics September Leor Systems;683A3900-4EE8-437A-BEB0-8A30788A71F7[15].png |
| Exhibit 565 | | | | | | FRE (901)(b)(4); 801(d)(2)(C) & (D) | Eric Robi | BF7BBAB2-3DC1-49FC-9E87-485CB88D2485[15].png | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Re: chargebacks statistics September Leor Systems;BF7BBAB2-3DC1-49FC-9E87-485CB88D2485[15].png |
| Exhibit 569 | 1/6/14 email from Igor Latsanovski to David Midgal titled "Re: Miki - Review what we want to send" | Dkt. 353-19 pp 341-347; Dkt. 380-1 pp 345-351 | | | | FRE (901)(b)(1) & (4); 801(d)(2)(A), (C) & (D) | Eric Robi | Re: Miki - Review what we want to send | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Re: Miki - Review what we want to send |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 571 | 3/24/14 email from David M to David Midgal titled "Fwd: Job Duties for Igor" with attachment | Dkt. 353-20 pp 1-9 | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | Fwd: Job Duties for Igor | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: Job Duties for Igor |
| Exhibit 571 | | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | Tab H - Calenergo Letter re Duties.pdf | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: Job Duties for Igor;Tab H - Calenergo Letter re Duties.pdf |
| Exhibit 571 | | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | Tab I - GuayasLtd duties letter.pdf | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: Job Duties for Igor;Tab I - GuayasLtd duties letter.pdf |
| Exhibit 573 | 8/21/13 email from David Midgal to Roi Reuveni titled "Some Recorded Calls & Escalations Policy email 3" with attachments | Dkt. 353-20 pp 10-12 | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | Some Recorded Calls & Escalations Policy email 3 | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Some Recorded Calls & Escalations Policy email 3 |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---------|-------------|----------|-------|--------|--------|-----|--------|----------------|----------------|
| Exhibit 573 | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | 6516322300 by abarlow @ 9_57_19 AM Bank Threat - Full Refund.wav | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Some Recorded Calls & Escalations Policy email 3;6516322300 by abarlow @ 9_57_19 AM Bank Threat - Full Refund.wav |
| Exhibit 573 | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | Cancellation in Trial.wav | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Some Recorded Calls & Escalations Policy email 3;Cancellation in Trial.wav |
| Exhibit 573 | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | MBG + Reshipment.wa v | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Some Recorded Calls & Escalations Policy email 3;MBG + Reshipment.wav |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 573 | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | Trial Extension.wav | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Some Recorded Calls & Escalations Policy email 3;Trial Extension.wav |
| Exhibit 573 | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | Threat Policy GCS.docx | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Some Recorded Calls & Escalations Policy email 3;Threat Policy GCS.docx |
| Exhibit 579 | 9/12/14 email from Alon Nottea to Karan Dhilon, cc'ing others, titled "Re: Next steps" | Dkt. 353-20 pp 13-17 | FRE 901, FRE 802, FRE 401-402 | | | FRE 901(b)(4) | Eric Robi | Re: Next steps | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Re: Next steps |
| Exhibit 588 | 2/13/14 email from David Midgal to Igor Latsanovski titled "Fwd: Needs your review" with attachments | Dkt. 353-20 pp 18-31 | | | | FRE 901(b)(4) | Eric Robi | Fwd: Needs your review | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: Needs your review |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 588 | | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | Calenergy Response to RFE draft 2-11-14.doc | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: Needs your review;Calenergy  Response to RFE draft 2-11-14.doc |
| Exhibit 588 | | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | ATT11556.htm | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: Needs your review;ATT11556.htm |
| Exhibit 588 | | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | Calenergy Organizational Chart 02-12-14.docx | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: Needs your review;Calenergy Organizational Chart 02-12-14.docx |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 588 | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | image1.png | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: Needs your review;Calenergy Organizational Chart 02-12-14.docx;\word\media\image1.png |
| Exhibit 588 | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | ATT11559.htm | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: Needs your review;ATT11559.htm |
| Exhibit 588 | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | Relationship Chart 02-12-14.docx | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: Needs your review;Relationship Chart 02-12-14.docx |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 588 | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | image1.png | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: Needs your review;Relationship Chart 02-12-14.docx;\word\media\image1.png |
| Exhibit 588 | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | ATT11562.htm | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: Needs your review;ATT11562.htm |
| Exhibit 588 | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | Tab L - Quartelty Payroll.pdf | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: Needs your review;Tab L - Quartelty Payroll.pdf |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 588 | | | | | | | FRE (901)(b)(1) & (4); 801(d)(2)(C) & (D) | Eric Robi | ATT11565.htm | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: Needs your review;ATT11565.htm |
| Exhibit 589 | 8/29/13 email from Alon Nottea to David Midgal titled "Fwd: Compliance Review" | Dkt. 353-20 pp 32-36 | | | | | FRE 901(b)(1) &(4); FRE 801(d)(2)(C) & (D). | Eric Robi | Fwd: Compliance Review | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Fwd: Compliance Review |
| Exhibit 592 | 8/8/13 email from David Midgal to Alon Nottea titled "Fwd: Receipt confirmation BBB" with attachment | Dkt. 353-20 pp 37-41 | | | | | FRE 901(b)(4); FRE 801(d)(2)(C) & (D). | | | |
| Exhibit 594 | 9/24/14 email from Patrick Raffin to David M, cc'ing others, titled "Re: Website Corrections" | Dkt. 353-20 pp 42-46 | | | | | FRE 901(b)(4); FRE 801(d)(2)(C) & (D). | Eric Robi | Re: Website Corrections | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Re: Website Corrections |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|
| Exhibit 594 | | | | | | FRE 901(b)(4); FRE 801(d)(2)(C) & (D). | Eric Robi | LandingPageFixes3.png | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Re: Website Corrections;LandingPageFixes3.p ng |
| Exhibit 594 | | | | | | FRE 901(b)(4); FRE 801(d)(2)(C) & (D). | Eric Robi | LandingPageFixes.png | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Re: Website Corrections;LandingPageFixes.pn g |
| Exhibit 594 | | | | | | FRE 901(b)(4); FRE 801(d)(2)(C) & (D). | Eric Robi | LandingPageFixes2.png | \\lssdata\BCP\matters\Auravie_14 23137\EDD\Z_IMP\20160408_R5 869\david@mediaurge.com_Part 1.pst;\Top of Personal Folders\david@mediaurge.com_ Part1\david@mediaurge.com_Pa rt1\Re: Website Corrections;LandingPageFixes2.p ng |
| Exhibit 597 | Domains by Proxy's response to FTC subpeona | Dkt. 380-2 pp 39-61 | | | | FRE 902(11); FRE 803(6); FRE 801(d)(2)(A). | | | |
| Exhibit 598 | GoDaddy responsr to subpoena issued by FTC | Dkt. 353-20 pp 47-93 | | | | FRE 902(11); FRE 803(6); FRE 801(d)(2)(A). | | | |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 600 | Moneris Solutions, Inc.'s Respond to Civil Investigation Demand | Dkt. 353-21 pp 1-21; Dkt. 353-22 pp 1-20 | | | | | FRE 902(11); 803(6); 803(d)(2)(A). | | | |
| Exhibit 901 | Transcripts of undercover recordings | Dkt. 353-23 pp 1-54 | | | | | FRE 901(b)(1); 902(10); FRE 801(d)(2)(C) &(D). | | | |
| Exhibit 902 | AuraVie correspondence related to undercover purchase | Dkt. 353-23 pp 55-66 | | | | | FRE 901(b)(1); 902(10); FRE 801(d)(2)(A) & (E) | | | |
| Exhibit 903 | Wayback Machine - Amazon Shopper Survey | Dkt. 353-24 pp 1-9 | | | | | FRE 901(b)(1); 902(10); FRE 801(d)(2)(A) & (E) | | | |
| Exhibit 904 | Secretary of State Records | Dkt. 353-24 pp 10-22; Dkt. 353-25 pp 1-22; Dkt. 353-26 pp 1-13; Dkt. 353-27 pp 1-9 | | | | | FRE 902(4),(11); FRE 901(b)(1); FRE 803(6); | | | |
| Exhibit 907 | Better Business Bureau Certification | Dkt. 353-27 pp 10-27 | FRE 802, FRE 602 | | | | FRE 902(10)-(11); FRE 901(b)(1); FRE 803(6); FRE 602. | | | |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 908 | Declaration of Rebecca Woolever | Dkt. 380-2 pp 63-69; Dkt. 396-1 pp 15-21; Dkt. 396-2 pp 17-23 | | | | | FRE 902(10); 28 U.S.C. 1746; FRE 901(b)(1); FRE 803(6). | | | |
| Exhibit 909 | Webcaptures of Auravie.com and Auravie free tiral websites | Dkt. 353-28 pp 1-90; Dkt. 353-29 pp 1-83 | | | | | FRE 902(10); FRE 901(b)(1); FRE 901(b)(4); FRE 801(d)(2)(A) & €. | | | |
| Exhibit 910 | Alon Nottea Request for Admission Responses | Dkt. 353-30 pp 1-39 | | | | | *Maljack Prods. Inc. v. GoodTimes Home Video Corp*., 81 F.3d 881 (9th Cir. 1996);  FRE 801(d)(2)(A); FRE 901(b)(1). | | | |
| Exhibit 911 | Roi Reuveni Request for Admission Responses | Dkt. 353-30 pp 40-82 | | | | | *Maljack Prods. Inc. v. GoodTimes Home Video Corp*., 81 F.3d 881 (9th Cir. 1996);  FRE 801(d)(2)(A); FRE 901(b)(1). | | | |
| Exhibit 912 | Doron Nottea Request for Admission Responses | Dkt. 353-30 pp 83-149 | | | | | *Maljack Prods. Inc. v. GoodTimes Home Video Corp*., 81 F.3d 881 (9th Cir. 1996);  FRE 801(d)(2)(A); FRE 901(b)(1). | | | |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 913 | Motti Nottea Request for Admission Responses | Dkt. 353-30 pp 150-226 | | | | | *Maljack Prods. Inc. v. GoodTimes Home Video Corp.*, 81 F.3d 881 (9th Cir. 1996);  FRE 801(d)(2)(A); FRE 901(b)(1). | | | |
| Exhibit 914 | Igor Latsanovski Request for Admission Responses | Dkt. 353-30 pp 227-286 | | | | | *Maljack Prods. Inc. v. GoodTimes Home Video Corp.*, 81 F.3d 881 (9th Cir. 1996);  FRE 801(d)(2)(A); FRE 901(b)(1). | | | |
| Exhibit 915 | CalEnergy, Inc., Request for Admission Responses | Dkt. 353-30 pp 287-346 | | | | | *Maljack Prods. Inc. v. GoodTimes Home Video Corp.*, 81 F.3d 881 (9th Cir. 1996);  FRE 801(d)(2)(A); FRE 901(b)(1). | | | |
| Exhibit 916 | Alan Argaman Request for Admission Responses | Dkt. 353-30 pp 347-417 | | | | | *Maljack Prods. Inc. v. GoodTimes Home Video Corp.*, 81 F.3d 881 (9th Cir. 1996) FRE 801(d)(2)(A); FRE 901(b)(1). | | | |
| Exhibit 917 | Chargeback Armor, Inc., Request for Admission Responses | Dkt. 353-31 pp 1-81 | | | | | *Maljack Prods. Inc. v. GoodTimes Home Video Corp.*, 81 F.3d 881 (9th Cir. 1996);  FRE 801(d)(2)(A); FRE 901(b)(1). | | | |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 918 | Secured Merchants, LLC, Request for Admission Responses | Dkt. 353-31 pp 82-152 | | | | | *Maljack Prods. Inc. v. GoodTimes Home Video Corp.*, 81 F.3d 881 (9th Cir. 1996); FRE 801(d)(2)(A); FRE 901(b)(1). | | | |
| Exhibit 919 | Declaration of Sherri Lanham, US Postal Inspection Service, dated June 6, 2015. | Dkt. 353-31 pp 153-154 | | | | | FRE 902(4),(10)-(11); 28 U.S.C. 1746; FRE 803(6); FRE 901(b)(1) | | | |
| Exhibit 941 | Doron Nottea's financial disclosure statement dated July 6, 2015. | Dkt. 353-32 pp 1-12; Dkt. 385-2 pp 1-12 | FRE 901, FRE 802, FRE 401-402, Right to Privacy ? | | | | *Maljack Prods. Inc. v. GoodTimes Home Video Corp.*, 81 F.3d 881 (9th Cir. 1996); FRE 801(d)(2)(A); FRE 901(b)(1) &(4). | | | |
| Exhibit 942 | Email from Paul@Adlifestylenetworks.com to Doron[globalmediausa@gmail.com] dated January 20, 2014. Subject: ADLN 2013 Expenses. | Dkt. 353-32 p 13; Dkt. 385-2 p 13 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4) | AV-IT04-CAN105-DellDesktop | ADLN 2013 Expenses | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\ADLN 2013 Expenses |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 942 | | | | | | | FRE 801(d)(2)(A), (C),(D), (E). | AV-IT04-CAN105-DellDeskt op | ADLN Business Expenses 2013.xlsx | \\lss-storehouse\tempdata\bcp\matters\AuraVie-1423137\EDD\Exports\AV-IT04-CAN105-DoronNottea-DellDesktop\EDD\AV-IT04-CAN105-DoronNottea-DellDesktop.L01;G\E-Mail Storage\Outlook.pst;\Top of Outlook data file\Inbox\Merchant\SBM\ADLN 2013 Expenses;ADLN Business Expenses 2013.xlsx |
| Exhibit 943 | Email from Leor Arazy to Global Media [globalmediausa@gmail.com} dated December 31, 2013. Subject December 30 Override Payroll. | Dkt. 353-32 p 14; Dkt. 385-2 p 14 | FRE 901, FRE 802, FRE 401-402 | | | | FRE 901(b)(4); FRE 801(d)(2)(C), &(D). | | | |
| Exhibit 944 | | Dkt. 396-5 pp 1-4 | | | | | | | | |
| Exhibit 945 | | Dkt. 396-6 p 1 | | | | | | | | |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 946 | Transcript excerpts of Paul Medina February 23, 2016 deposition | Dkt. 353-32 pp 15-42; Dkt. 385-2 pp 15-42 | Ex. 946-18 ln. 22-24: FRE 602 / Ex. 946-24 ln. 16 to 946-25 ln. 5: FRE 602 | | | | FRE 801(d)(1) | | | |
| Exhibit 949 | Igor Latsanovski USCIS Form I-9 | Dkt. 353-32 pp 43-45; Dkt. 385-2 pp 43-45 | | | | | FRE 801(d)(2)(A), (C), &(D). | | | |
| Exhibit 951 | Declaration of Adrian Leon Mare dated July 2, 2015. | Dkt. 369-1 pp 43-44 | | | | | FRE 902(10); 28 U.S.C. 1746; FRE 901(b)(1) | | | |
| Exhibit 952 | Declaration of Daniel L. Rappaport dated July 2, 2015. | Dkt. 369-1 pp 45-46 | | | | | FRE 902(10); 28 U.S.C. 1746; FRE 901(b)(1) | | | |
| Exhibit 953 | Declaration of Taun Micahel Yurek dated June 30, 2015. | Dkt. 369-1 pp 47-48 | | | | | FRE 902(10); 28 U.S.C. 1746; FRE 901(b)(1) | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---------|-------------|----------|-------|--------|--------|-----|--------|----------------|----------------|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

**Attachment A**

| Exhibit | Description | Esensten | Ungar | Benice | Parikh | | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---------|-------------|----------|-------|--------|--------|--|-----|--------|----------------|----------------|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

**Attachment A**

| Exhibit | Description | | Esensten | Ungar | Benice | Parikh | FTC | SOURCE | SOURCEFILENAME | SOURCEFILEPATH |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

**Attachment A**

| ATTACHMENT B (Footnote 12) | |
|---|---|
| Ex. | Docket Entry |
| 21 | Dkt. 353-12 p 11 |
| 28 | Dkt. 380-2 pp 1-2 |
| 29 | Dkt. 353-12 pp 12-13 |
| 32 | Dkt. 353-12 p 14 |
| 35 | Dkt. 353-12 p 15 |
| 38 | Dkt. 353-12 p 16 |
| 41 | Dkt. 353-12 pp 17-18 |
| 43 | Dkt. 353-12 p 19 |
| 45 | Dkt. 353-12 pp 20-37 |
| 47 | Dkt. 353-12 p 39 |
| 48 | Dkt. 353-12 pp 40-41; Dkt. 396-2 pp 1-2 |
| 51 | Dkt. 353-12 p 43 |
| 52 | Dkt. 353-12 pp 44-45 |
| 53 | Dkt. 353-12 pp 46-47; Dkt. 396-4 pp 1-2 |
| 54 | Dkt. 353-12 pp 48-71 |
| 55 | Dkt. 353-12 pp 72-73 |
| 58 | Dkt. 353-12 pp 74-83 |
| 59 | Dkt. 353-13 p 1 |
| 60 | Dkt. 353-13 pp 2-6 |
| 62 | Dkt. 353-13 pp 7-9 |
| 64 | Dkt. 353-13 p 64 |
| 78 | Dkt. 353-13 pp 11-12 |
| 82 | Dkt. 353-13 pp 13-28 |
| 84 | Dkt. 353-13 pp 29-30 |
| 86 | Dkt. 353-13 pp 31-33 |
| 88 | Dkt. 353-13 p 34 |
| 92 | Dkt. 369-1 pp 8-10 |
| 93 | Dkt. 353-13 pp 35-36 |
| 94 | Dkt. 353-13 pp 37-38 |
| 102 | Dkt. 353-13 pp 39-41 |
| 111 | Dkt. 353-14 p 1 |
| 119 | Dkt. 353-14 pp 9-13 |
| 120 | Dkt. 353-14 p 14 |

| ATTACHMENT B (Footnote 12) | |
|---|---|
| Ex. | Docket Entry |
| 122 | Dkt. 353-14 pp 15-17 |
| 123 | Dkt. 353-14 p 18 |
| 129 | Dkt. 353-14 p 28 |
| 131 | Dkt. 353-14 pp 29-39 |
| 132 | Dkt. 353-14 pp 40-51 |
| 137 | Dkt. 380-2 pp 3-4 |
| 143 | Dkt. 353-14 pp 57-59 |
| 144 | Dkt. 353-14 pp 60-79 |
| 146 | Dkt. 353-14 pp 80-86 |
| 149 | Dkt. 353-14 pp 87-88 |
| 151 | Dkt. 353-14 pp 89-90 |
| 166 | Dkt. 353-14 p 91 |
| 167 | Dkt. 353-14 pp 92-93 |
| 169 | Dkt. 353-14 p 94 |
| 170 | Dkt. 353-14 pp 95-97 |
| 172 | Dkt. 353-14 p 98 |
| 173 | Dkt. 353-14 p 99 |
| 174 | Dkt. 353-14 p 100 |
| 184 | Dkt. 353-14 pp 101-102 |
| 185 | Dkt. 353-14 pp 103-118 |
| 262 | Dkt. 380-2 pp 25-27 |
| 263 | Dkt. 353-14 p 28 |
| 267 | Dkt. 353-15 pp 29-30 |
| 268 | Dkt. 353-15 pp 31-34 |
| 271 | Dkt. 353-15 pp 35-39 |
| 278 | Dkt. 353-15 pp 40-42 |
| 285 | Dkt. 353-15 pp 54-59 |
| 290 | Dkt. 353-15 p 60 |
| 292 | Dkt. 353-15 p 61 |
| 294 | Dkt. 353-15 pp 62-66 |
| 299 | Dkt. 353-15 pp 70-74 |
| 302 | Dkt. 353-15 pp 75-76 |
| 303 | Dkt. 353-15 pp 77-95 |
| 304 | Dkt. 353-15 pp 96-97 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| ATTACHMENT B (Footnote 12) | |
|---|---|
| **Ex.** | **Docket Entry** |
| 305 | Dkt. 353-15 pp 98-113 |
| 307 | Dkt. 353-15 pp 117-133 |
| 308 | Dkt. 353-15 pp 134-136 |
| 309 | Dkt. 353-15 pp 137-140 |
| 310 | Dkt. 353-15 pp 141-155 |
| 318 | Dkt. 353-15 pp 162-163 |
| 319 | Dkt. 353-15 pp 164-169 |
| 320 | Dkt. 353-15 pp 170-178 |
| 324 | Dkt. 353-15 pp 179-183 |
| 325 | Dkt. 353-15 pp 184-235 |
| 329 | Dkt. 353-16 pp 1-4 |
| 330 | Dkt. 353-16 p 5 |
| 331 | Dkt. 353-16 pp 6-7 |
| 333 | Dkt. 353-16 pp 8-9 |
| 335 | Dkt. 353-16 pp 10-13 |
| 337 | Dkt. 353-16 pp 14-15 |
| 338 | Dkt. 353-16 p 16 |
| 339 | Dkt. 353-16 pp 17-22 |
| 340 | Dkt. 353-16 pp 23-28 |
| 343 | Dkt. 353-16 pp 29-30 |
| 345 | Dkt. 353-16 p 31 |
| 346 | Dkt. 353-16 p 32 |
| 348 | Dkt. 353-16 pp 33-35 |
| 349 | Dkt. 353-16 pp 36-38 |
| 350 | Dkt. 353-16 p 39 |
| 351 | Dkt. 353-16 pp 40-45 |
| 353 | Dkt. 353-16 pp 46-49 |
| 357 | Dkt. 353-16 p 50 |
| 360 | Dkt. 353-16 pp 51-54 |
| 361 | Dkt. 353-16 p 55 |
| 362 | Dkt. 353-16 p 56 |
| 364 | Dkt. 353-16 p 57 |
| 365 | Dkt. 353-16 p 58-71 |
| 367 | Dkt. 353-16 pp 72-73; Dkt. 396-4 pp 30-31 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| ATTACHMENT B (Footnote 12) | |
|---|---|
| **Ex.** | **Docket Entry** |
| 368 | Dkt. 353-17 pp 1-26 |
| 369 | Dkt. 369-1 pp 11-16 |
| 370 | Dkt. 353-18 p 1; Dkt. 396-3 p 14 |
| 374 | Dkt. 353-18 p 2 |
| 376 | Dkt. 353-18 pp 3-4 |
| 383 | Dkt. 353-18 pp 5-6 |
| 384 | Dkt. 353-18 pp 7-8 |
| 385 | Dkt. 353-18 pp 9-10 |
| 386 | Dkt. 353-18 pp 11-12 |
| 388 | Dkt. 369-1 pp 17-22 |
| 391 | Dkt. 353-18 pp 13-23 |
| 392 | Dkt. 353-18 p 24 |
| 393 | Dkt. 353-18 pp 25-27 |
| 394 | Dkt. 353-18 pp 28-29 |
| 397 | Dkt. 353-18 p 30 |
| 402 | Dkt. 353-18 pp 33-47 |
| 404 | Dkt. 353-18 pp 48-55 |
| 405 | Dkt. 353-18 p 56 |
| 406 | Dkt. 353-18 pp 57-67 |
| 407 | Dkt. 353-18 p 68 |
| 408 | Dkt. 353-18 pp 69-72 |
| 409 | Dkt. 353-18 p 73 |
| 428 | Dkt. 353-18 pp 89-96 |
| 430 | Dkt. 353-18 pp 97-98 |
| 432 | Dkt. 353-18 pp 99-100 |
| 433 | Dkt. 353-18 p 101 |
| 437 | Dkt. 353-18 p 102 |
| 440 | Dkt. 353-18 pp 103-106 |
| 441 | Dkt. 353-18 pp 107-108 |
| 444 | Dkt. 353-18 pp 109-116 |
| 445 | Dkt. 353-18 pp 117-120 |
| 449 | Dkt. 353-18 p 121 |
| 450 | Dkt. 353-18 p 122 |
| 455 | Dkt. 380-2 pp 28-29 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| ATTACHMENT B (Footnote 12) | |
|---|---|
| Ex. | Docket Entry |
| 466 | Dkt. 353-18 p 123 |
| 467 | Dkt. 353-18 p 124 |
| 470 | Dkt. 353-19 pp 1-35; Dkt. 380-1 pp 1-35 |
| 474 | Dkt. 353-19 p 36; Dkt. 380-1 p 36 |
| 476 | Dkt. 353-19 pp 37-38, Dkt. 380-1 pp 37-38 |
| 479 | Dkt. 353-19 pp 39-40; Dkt. 380-1 pp 39-40 |
| 481 | Dkt. 353-19 p 41; Dkt. 380-1 p 41 |
| 482 | Dkt. 353-19 p 42; Dkt. 380-1 p 42 |
| 483 | Dkt. 353-19 pp 43-44; Dkt. 380-1 pp 43-44 |
| 484 | Dkt. 353-19 p 45; Dkt. 380-1 p 45 |
| 485 | Dkt. 369-1 p 23 |
| 488 | Dkt. 369-1 pp 24-25 |
| 493 | Dkt. 353-19 pp 46-47; Dkt. 380-1 pp 46-47 |
| 494 | Dkt. 353-19 p 48; Dkt. 380-1 p 48 |
| 497 | Dkt. 353-19 pp 49-50;  Dkt. 380-1 pp 49-50 |
| 502 | Dkt. 353-19 p 51; Dkt. 380-1 p 51 |
| 503 | Dkt. 353-19 pp 52-61; Dkt. 380-1 pp 52-61 |
| 505 | Dkt. 353-19 p 62; Dkt. 380-1 p 62 |
| 511 | Dkt. 353-19 pp 63-74; Dkt. 380-1 pp 63-74 |
| 516 | Dkt. 353-19 pp 75-76; Dkt. 380-1 pp 75-76 |
| 518 | Dkt. 369-1 pp 26-37 |
| 528 | Dkt. 369-1 p 38 |
| 529 | Dkt. 353-19 pp 77-78; Dkt. 380-1 pp 77-78 |
| 531 | Dkt. 353-19 pp 79-81; Dkt. 380-1 pp 79-81 |
| 536 | Dkt. 369-1 pp 39-42; Dkt. 380-2 pp 30-33 |
| 542 | Dkt. 353-19 p 82; Dkt. 380-1 p 82 |
| 543 | Dkt. 353-19 pp 83-102; Dkt. 380-1 pp 83-102 |
| 544 | Dkt. 353-19 p 103; Dkt. 380-1 p 103 |
| 546 | Dkt. 353-19 p 104; Dkt. 380-1 p 104 |
| 547 | Dkt. 353-19 pp 105-106; Dkt. 380-1 pp 105-106 |
| 549 | Dkt. 380-2 pp 34-35 |
| 559 | Dkt. 353-19 p 324; Dkt. 380-1 p 328 |
| 561 | Dkt. 353-19 pp 325-336; Dkt. 380-1 pp 329-340 |
| 562 | Dkt. 380-2 pp 36-38 |

| ATTACHMENT B (Footnote 12) | |
|---|---|
| **Ex.** | **Docket Entry** |
| 564 | Dkt. 353-19 p 337; Dkt. 380-1 p 341 |
| 565 | Dkt. 353-19 pp 338-340; Dkt. 380-1 pp 342-344 |
| 569 | Dkt. 353-19 pp 341-347; Dkt. 380-1 pp 345-351 |
| 571 | Dkt. 353-20 pp 1-9 |
| 573 | Dkt. 353-20 pp 10-12 |
| 579 | Dkt. 353-20 pp 13-17 |
| 588 | Dkt. 353-20 pp 18-31 |
| 589 | Dkt. 353-20 pp 32-36 |
| 592 | Dkt. 353-20 pp 37-41 |
| 594 | Dkt. 353-20 pp 42-46 |
| 942 | Dkt. 353-32 p 13; Dkt. 385-2 p 13 |
| 943 | Dkt. 353-32 p 14; Dkt. 385-2 p 14 |

| | |
|---|---|
| 1 | |
| 2 | |

| ATTACHMENT C  (Footnote 14) | |
|---|---|
| **Exhibit** | **Docket Entry** |
| 18 | Dkt. 353-12 pp 4-10 |
| 33 | Dkt. 369-1 p 1 |
| 46 | Dkt. 353-12 p 38 |
| 49 | Dkt. 353-12 p 42 |
| 57 | Dkt. 369-1 pp 2-7 |
| 103 | Dkt. 353-13 pp 42-43 |
| 104 | Dkt. 353-13 pp 44-49 |
| 105 | Dkt. 353-13 pp 50-51 |
| 109 | Dkt. 353-13 pp 52-58 |
| 112 | Dkt. 353-14 pp 2-6 |
| 114 | Dkt. 353-14 p 7 |
| 117 | Dkt. 353-14 p 8 |
| 124 | Dkt. 353-14 p 19 |
| 128 | Dkt. 353-14 pp 20-27 |
| 140 | Dkt. 353-14 pp 52-54 |
| 142 | Dkt. 353-14 pp 55-56 |
| 187 | Dkt. 353-14 p 119 |
| 194 | Dkt. 353-14 pp 120-123 |
| 195 | Dkt. 380-2 pp 5-11 |
| 202 | Dkt. 353-14 p 124 |
| 203 | Dkt. 353-14 p 125 |
| 232 | Dkt. 353-14 pp 126-133 |
| 235 | Dkt. 353-14 p 134 |
| 240 | Dkt. 353-14 pp135-145 |
| 247 | Dkt. 353-14 p 146 |
| 248 | Dkt. 353-14 p 147 |
| 255 | Dkt. 353-15 pp 1-22 |
| 256 | Dkt. 353-15 pp 23-24 |
| 257 | Dkt. 353-15 pp 25-27 |
| 280 | Dkt. 353-15 pp 43-50 |
| 412 | Dkt. 353-18 pp 74-80 |
| 413 | Dkt. 353-18 pp 81-87 |
| 414 | Dkt. 353-18 p 88 |
| 548 | Dkt. 353-19 pp 107-112; Dkt. 380-1 pp 107-112 |

| ATTACHMENT C  (Footnote 14) | |
|---|---|
| **Exhibit** | **Docket Entry** |
| 941 | Dkt. 353-32 pp 1-12; Dkt. 385-2 pp 1-12 |