DAVID C. SHONKA
Acting General Counsel

REID TEPFER
rtepfer@ftc.gov; Tex. Bar No. 24079444
LUIS GALLEGOS
lgallegos@ftc.gov; Okla. Bar No. 19098
ZACHARY A. KELLER
zkeller@ftc.gov; Tex. Bar No. 24087838
DAMA J. BROWN
Dbrown1@ftc.gov; Mi. Bar No. P54775

Federal Trade Commission
1999 Bryan Street, Suite 2150
Dallas, Texas 75201
(214) 979-9395 (Tepfer); (214) 979-9383 (Gallegos);
(214) 979-9382 (Keller); (214) 979-9374 (Brown)
(214) 953-3079 (fax)

RAYMOND MCKOWN
rmckown@ftc.gov; Cal. Bar No. 150975
10877 Wilshire Boulevard, Suite 700
Los Angeles, California 90024
(310) 824-4343(voice); (310) 824-4380 (fax)

Attorneys for Plaintiff Federal Trade Commission

### UNITED STATES DISTRICT COURT
### CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| **FEDERAL TRADE COMMISSION,**<br><br>**Plaintiff,**<br><br>**v.**<br><br>**BUNZAI MEDIA GROUP, INC.,** *et al.,*<br><br>**Defendants.** | Case No.  **CV 15-4527-GW(PLAx)**<br><br>**AMENDED JOINT EXHIBIT LIST** |

Pursuant to the Court's Standing Order (Doc. No. 25) and the Court's revised scheduling order (Doc. No. 578) the parties submit the following joint exhibit list.

### Plaintiff's Statement on Amended Joint Exhibit List

Secured Merchants, LLC has asserted blanket, boilerplate objections to all of Plaintiff's proposed trial exhibits. This conduct is in direct violation of the Court's Standing Order (Doc. No. 25 at 3) and should not be tolerated.[1] While the FTC is able to respond to the objection on an exhibit-by-exhibit basis, the FTC contends that Defendant Secured Merchants's objection should be overruled.

Both Defendants have claimed an inability to download Plaintiff's proposed exhibits. These exhibits were provided to Defendants via a secure file transfer on May 25, 2017 and again on June 5, 2017.[2] Defendants have refused FTC offers of assistance in downloading the exhibits from the Accellion link. All but 41 of these exhibits were also provided to Defendants' prior counsel of record electronically in April 2016 and in paper in June 2016. The 41 additional exhibits were also provided as a zip file to Defendants on May 26, 2017 and June 13, 2017.

---

[1] The Court's standing order states "blanket or boilerplate objections . . . will be disregarded and overruled" and should not be submitted. (Doc. No. 25 at 3). Nevertheless, Defendants have objected, for all exhibits, that documents offered for the truth of the matter are hearsay, and that all documents are subject to the best evidence rule and are possibly irrelevant.

[2] Plaintiff FTC sent these exhibits using Accellion, a secure, cloud-based file transfer program typically utilized for large data transfers.

Defendant Secured Merchants provided their list of proposed trial exhibits after the close of business on June 12, the day before the filing deadline.[3] Once again, Defendants did not comply with the Court's Standing Order (Doc. No. 25 at 3), as their exhibit list did not conform to the Court's format.[4] **Attachment A** to this exhibit list is the document provided by Secured Merchants. Given the time restriction, the FTC has included this list in the format defense counsel provided.

Defendant Secured Merchants never provided copies of their marked exhibits as required by the Local Rules and the Court's standing order. (*See* L.R. 16-2.3 and Doc. No. 25). Moreover, exhibits 601 to 677 have never been provided to the FTC or otherwise previously disclosed. Accordingly, the FTC has already objected and moved to strike these undisclosed exhibits. (*See* Doc. No. 602). A hearing on this matter has been scheduled for July 20, 2017. Defendants failed to file a timely opposition to this motion.

### Defendants' Statement on Amended Joint Exhibit List

The FTC has failed and refused to meet in person to discuss Exhibit objections, witnesses, Expert witnesses and Exhibit exchanges.  This is in direct violation of the Court Order.  Argaman and SM attempted numerous times to seek

[3] It is unclear whether the exhibits provided by counsel for Secured Merchants LLC are also the exhibits of Defendant Alan Argaman.

[4] The FTC provided Defendants a Microsoft Word version of the Amended Joint Exhibit and Witness Lists on June 5, 2017, and requested that Defendants add their contributions to these documents.

dates for an in-person meeting, to no avail.  Because of this failure to refuse to meet in person by the FTC, the parties were unable to discuss objection to exhibits. Obviously, Argaman and SM could not properly object to exhibits they have not seen.

The FTC has also delayed sending their Exhibit List and Witness List until the last moment.  They have also refused to provide SM proper copies of their Exhibits, sending them via an electronic link that cannot be opened.

This has caused SM being unable to view the FTC's Exhibits and this would have been avoided by the FTC agreeing to meet in person to go over the Exhibits, as the Court Order required.

Argaman believes that the Exhibit exchange is premature at this time, and while he has included all of his current Exhibits, the final Exhibits should be exchanged in accordance with the Court's Scheduling Order.

Thus, Argaman and SM reserves the right to produce additional Exhibits and Witnesses by the deadlines specified in the Court's Scheduling Order.

Plaintiff is incorrect when it states that defendants did not file a timely opposition to Plaintiff motion scheduled to be heard on July 20th. The opposition is not due until Jun 19, 2017, ie., 21 days before the original hearing date of July 10th.  SM and Argaman object to exhibits based on hearsay, best evidence and relevance as the exhibits have not yet been produced.

# EXHIBIT LIST

## Plaintiff's Exhibits

| Exhibit Number | Description | Objections and Responses | | |
| --- | --- | --- | --- | --- |
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 1 | Skip | | | |
| Exhibit 2* | Declaration of Donna Lind | | | |
| Exhibit 3* | Declaration of Carol Biehl | | | |
| Exhibit 4* | Declaration of Melissa H. Bearns | | | |
| Exhibit 5* | Declaration of Carol Slayton | | | |
| Exhibit 6* | Declaration of Ann Maletic | | | |
| Exhibit 7* | Declaration of Jeanette Burrage | | | |
| Exhibit 8* | Declaration of Julie Finnerty | | | |
| Exhibit 9* | Declaration of Lorraine M. Nik | | | |
| Exhibit 10* | Declaration of Virgin Marry Betancourt | | | |
| Exhibit 11* | Declaration of Scott Brownell | | | |
| Exhibit 12* | Declaration of Ray Cutshaw | | | |
| Exhibit 13* | Declaration of Elysia Mathias | | | |
| Exhibit 14* | Declaration of Kris Sheetz | | | |
| Exhibit 15* | Declaration of Alana Marks | | | |
| Exhibit 16* | AuraVie landing page webcapture. | | | |
| Exhibit 17* | April 15, 2011 email from Nastassia Yalley to Alon Nottea, Kristopher Bond, and Paul Medina titled "payroll notes!" | | | |
| Exhibit 18 | BunZai partnership agreements. | | | |
| Exhibit 19 | January 12, 2012 email from Igor Latsanovski to Alon Nottea titled "igor." | | | |
| Exhibit 20* | July 10, 2014 email from Alon Nottea to Igor Latsanovski and Doron Nottea titled "Gold Mask Wire Info." | | | |
| Exhibit 21 | August 14, 2013 email from Igor Latsanovski to Alon Nottea and Doron | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Aragaman | FTC |
| | Nottea titled "opinion" | | | |
| Exhibit 22 | Screen capture of portion of CalEnergy, Inc. website. | | | |
| Exhibit 23 | April 17, 2013 email from Alon Nottea to Igor Latsanovski and Paul Medina titled "Fwd: New Business / Reserves / Thank you!" | | | |
| Exhibit 24* | February 24, 2012 email from Igor Latsanovski to Alon Nottea with no title (Amendment No. 3). | | | |
| Exhibit 25* | May 11, 2012 email from Igor Latsanovski to Alon Nottea and Kristopher Bond titled "Fwd: Projections we reviewed yesterday." | | | |
| Exhibit 26* | BunZai Media Group, Inc. Business Plan | | | |
| Exhibit 27* | March 1, 2012 email from Paul Medina to Igor Latsanovski and Alon Nottea titled "Fwd: New accounts." | | | |
| Exhibit 28* | January 23, 2012 email from Alon Nottea to Alex Pitt, copying Igor Latsanovski, titled "Moving forward / PayPro." | | | |
| Exhibit 29 | October 3, 2013 email from Gary Bhasin to Doron Nottea and Alon Nottea titled "Re: Management Consulting Proposal for Auravie." | | | |
| Exhibit 30* | February 17, 2012 email from Igor Latsanovski to Alon Nottea titled "Fwd: correct bank details." | | | |
| Exhibit 31* | Skincare OU Amendment No. 1 to Payment Processing Agreement. | | | |
| Exhibit 32 | June 1, 2012 email from Paul Medina to Doron and Alon Nottea titled "Tal and Annsofie 1%" | | | |
| Exhibit 33* | Document titled "Exclusive USA Fulfillment & Call Center Agreement" | | | |
| Exhibit 34* | October 7, 2011 email from Kristina Perez to Nastassia Yalley, copying Igor Latsanovski, Alon Nottea, and Kristopher Bond, titled "RE: Oleg Signature." | | | |
| Exhibit 35* | July 10, 2014 email from Julia Reaves to Doron Nottea titled "question." | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 36* | May 9, 2013 email from Eugene Shampansky to Alon Nottea, copying Doron Nottea, titled "Re: docs." | | | |
| Exhibit 37* | August 8, 2014 email from Paul Medina to Roi Reuveni, Alon Nottea, Tyler Reitenbach, and Doron Nottea titled "UK Processing report and fees from Eugene." | | | |
| Exhibit 38* | November 30, 2012 email from Leor Arazy to Alon Nottea, CC'ing others, titled "Salary Breakdown for May" | | | |
| Exhibit 39* | July 13, 2011 email from Kristina Perez to Igor Latsanovsky, copying Alon Nottea, titled "FW: Company+ account in Rietumu banka." | | | |
| Exhibit 40 | April 14, 2014 email from Alon Nottea to Paul Medina, Doron Nottea, and Igor Latsanovski titled "Fwd: EVO remaining processing reports." | | | |
| Exhibit 41* | April 2, 2010 email from David Davidian to "Xposed" titled "Re: Hope you are well…" | | | |
| Exhibit 42* | January 12, 2012 email from Alon Nottea to Igor Latsanovski titled "Some Questions - Biz op." | | | |
| Exhibit 43* | May 7, 2015 email from Stephan Bauer to Doron Nottea titled "SMB co details." | | | |
| Exhibit 44* | June 19, 2013 email from Igor Latsanovski to Alon Nottea and Doron Nottea with no title (Skincare EU). | | | |
| Exhibit 45 | March 20, 2014 email from Paul Medina to Doron Nottea and Alon Nottea titled "Revised expenses" and attached spreadsheet. | | | |
| Exhibit 46 | Secured Commerce invoice to Adageo LLC for "Design, Creation, & Optimization of AuraVie Landing Page" and other services. | | | |
| Exhibit 47 | 1/24/11 email from "avico global" to Nastassia Yalley, CC'ing others, titled "Re: Phone Numbers." | | | |
| Exhibit 48* | 4/25/11 email from Alon Nottea to "jose@gryphoninvestmentgroup.com," CC'ing others, titled "Merchant Processing." | | | |
| Exhibit 49 | Blank, pre-signed CalEnergy checks. | | | |

AMENDED JOINT EXHIBIT LIST
Page | 7

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 50* | March 14, 2012 email from Kristina Perez to Nastassia Yalley and Igor Latsanovski, copying Alon Nottea, titled "RE: FW: Wiring funds." | | | |
| Exhibit 51* | 1/23/12 email from Doron Nottea to Alon Nottea titled "Do you know this." | | | |
| Exhibit 52* | 12/26/13 email from Alon Nottea to Paul Medina, CC'ing Xposed Inc., titled "Fwd: a short call." | | | |
| Exhibit 53 | 7/18/11 email from David Davidian to Doron Nottea, CC'ing Alon, titled "Transactions" and attached PDF. | | | |
| Exhibit 54* | 4/26/13 email from Doron Nottea to Alon Nottea titled "Files for Pierre" and attachments. | | | |
| Exhibit 55* | Email from Alon Nottea to Igor Latsanovski titled "Fwd: FW: FBMECS E-commerce Acquiring." | | | |
| Exhibit 56* | Written Resolution of AuraVie Limited. | | | |
| Exhibit 57* | Document titled "AGREEMENT FOR THE PROVISION OF NOMINEE SERVICES OF DIRECTOR AND/OR SECRETARY AND/OR MEMBER." | | | |
| Exhibit 58 | 1/3/12 email from Alon Nottea to Igor Latsanovski titled "Fwd: FW: Visa and MasterCard Excessive chargeback program. | | | |
| Exhibit 59 | 12/30/13 email from Paul Medina to Doron and Alon Nottea and Alan Argaman titled "Moving 2nd LL account over to secured merchants" | | | |
| Exhibit 60* | 4/14/14 email from Alon Nottea to Paul Medina, Igor Latsanovski, and Doron Nottea titled "Fwd: EVO remaining processing reports." | | | |
| Exhibit 61* | Uniform Residential Loan Application for Igor Latsanovski | | | |
| Exhibit 62 | 7/27/12 email from Alon Nottea to Igor Latsanovski titled "Fwd: Chargeback intercept program" | | | |
| Exhibit 63* | February 22, 2013 email from Cyrus Ahmadi to Doron Nottea titled "RE: Need your help here." | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 64* | 11/25/14 email from Igor Latsanovski to Doron Nottea titled "Fwd: Hi" | | | |
| Exhibit 65 | Davidian & Associates spreadsheet listing the "BunZai Companies." | | | |
| Exhibit 66* | March 9, 2010 email from Kristina Perez to Alon Nottea, copying Khristopher Bond, Nastassia Yalley, and Gina Stagnitto, titled "Merchant Processing / Moving Forward!" | | | |
| Exhibit 67 | "About" Pinnacle Logistics document | | | |
| Exhibit 68 | August 8, 2012 email from Nastassia Yalley to Doron Nottea, Alon Nottea, and Mario Salinas titled "accounting help - jacem." | | | |
| Exhibit 69 | April 7, 2013 email from Nastassia Yalley to Doron Nottea and accounting818@gmail, copying Matan Gal and Paul Medina, titled "Accounting." | | | |
| Exhibit 70 | Lifestyletrends.com Anti Aging Article. | | | |
| Exhibit 71* | Spreadsheet of "Visits for all visitors from 1/1/12 to 2/29/12." | | | |
| Exhibit 72 | Document titled "AuraVie.com Notes." | | | |
| Exhibit 73* | Document titled "Campaigns for collections." | | | |
| Exhibit 74* | December 2011 Customer Payment Information. | | | |
| Exhibit 75 | Spreadsheet of "RMC" Companies and Merchant Accounts - Merrick Bank, Signapay, UMS, etc. | | | |
| Exhibit 76 | Chargeback Analysis Statistics Document. | | | |
| Exhibit 77 | BunZai Media Group, Inc. Customer Service Manual. | | | |
| Exhibit 78* | Email from Doron Nottea to Nastassia Yalley titled "Re: Merchant Accts" and attached spreadsheet. | | | |
| Exhibit 79* | Document Containing Handwritten Notes re: Igor Salary. | | | |
| Exhibit 80* | Document Titled "Affiliate Traffic Protocol." | | | |
| Exhibit 81* | February 7, 2013 email from XP Media to Nastassia Yalley and Paul Medina titled "Fwd: Credit Reference | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | Request - MediaUrge, Inc. (SMB Management, Inc.). | | | |
| Exhibit 82 | 8/27/12 email from Nastassia Yalley to Doron Nottea titled "June breakdown" and attachments. | | | |
| Exhibit 83* | August 12, 2011 email from Kristina Perez to Kristina Perez and Nastassia Yalley, copying Alon Nottea, titled "RE: Bunzai / SKINCARE CONTRACTS." | | | |
| Exhibit 84* | 9/14/12 email from Leor Arazy to Doron Nottea, CC'ing Nastassia Yalley" titled "Loan Policy" and attachment. | | | |
| Exhibit 85* | May 2012 Collection Payments Document. | | | |
| Exhibit 86 | 5/1/12 email from Nastassia Yalley to Alon Nottea, Paul Medina, and Roi Reuveni titled "Notes from 4/26/12" and attached document. | | | |
| Exhibit 87* | May 21, 2012 email from Paul Medina to Alon Nottea and Nastassia Yalley titled "Merchant account info report." | | | |
| Exhibit 88* | 4/7/13 email from Nastassia Yalley to Doron Nottea titled "Paypal payments from auravie.com" | | | |
| Exhibit 89* | Document titled "Percentages For Discounts on $97.88." | | | |
| Exhibit 90* | November 4, 2011 email from Sam Ibrahim to Nastassia Yalley, copying Alon Nottea, titled "RE: account 1236 descriptor change." | | | |
| Exhibit 91* | August 12, 2011 email from Kristina Perez to Nastassia Yalley, copying Alon Nottea, titled "RE: Application - ." | | | |
| Exhibit 92 | 8/13/12 email from Lime Light CRM Support to Paul Medina, CC'ing others, titled "Re: CA redirect sales." | | | |
| Exhibit 93 | 5/22/12 email from Nastassia Yalley to Roi Reuveni, CC'ing others, titled "Re: do we know about this???" | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Aragaman | FTC |
| Exhibit 94 | 1/17/12 email from Nastassia Yalley to Paul Medina, CC'ing Alon Nottea, titled "Re: Load balancing very urgent." | | | |
| Exhibit 95 | September 13, 2012 email from Nastassia Yalley to C2M Accounting titled "Re: Our affiliate accounts." | | | |
| Exhibit 96* | November 12, 2011 email from Kristina Perez to Nastassia Yalley, Enrique Perez, Alon Nottea, and Paul Medina titled "RE: Soft descriptors say Tellin." | | | |
| Exhibit 97* | March 8, 2012 email from Enrique Perez to Nastassia Yalley and Kristina Perez, copying Paul Medina and Alon Nottea, titled "RE: Wiring funds." | | | |
| Exhibit 98 | January 6, 2012 email from Dylan Gaines to Nastassia Yalley, copying Alon Nottea, titled "Re: First App - Lifestyle." | | | |
| Exhibit 99 | Skip | | | |
| Exhibit 100* | March 16, 2010 email from Kristina Perez to Alon Nottea titled "Re: Bank Statements and corp docs." | | | |
| Exhibit 101* | December 2, 2011 email from Sam Ibrahim to Nastassia Yalley, copying Paul Medina and Alon Nottea, titled "[redacted] DBA: SAFEHAVEN 888 341 4183 (2nd Account)." | | | |
| Exhibit 102 | 6/10/11 email to Alon Nottea from "dons@inchek.net" titled "Fwd: S***!" and attachment | | | |
| Exhibit 103 | Document titled "Answering Calls: Hold Etiquette" with "Joel Garcia" handwritten at the top. | | | |
| Exhibit 104 | Document titled "AuraVie Inbound Call Script." | | | |
| Exhibit 105* | Script concerning discussion with bank representatives. | | | |
| Exhibit 106 | Advertisement for Nue Science with handwritten modification. | | | |
| Exhibit 107 | AuraVie Advertisement with handwritten modification. | | | |
| Exhibit 108* | BioGeniste Advertisement. | | | |

AMENDED JOINT EXHIBIT LIST
Page | 11

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 109* | Pinnacle Logistics Standard Operating Procedure for BBB Complaints | | | |
| Exhibit 110* | Pinnacle Logistics Standard Operating Procedure for Attorney General Complaints. | | | |
| Exhibit 111 | 2/18/13 email from Patrick Raffin to Shermaine Jackson titled "Clarification on procedures" | | | |
| Exhibit 112* | Document titled "Step by Step Call Guide" | | | |
| Exhibit 113 | Skip | | | |
| Exhibit 114 | Miracle Face Kit letter to customer from Justin Fields | | | |
| Exhibit 115* | First Data letter RE: Termination of Auravie Beauty. | | | |
| Exhibit 116 | November 30, 2012 email from Terrie Gal to Victor A titled "question." | | | |
| Exhibit 117 | Document titled "Disputes script." | | | |
| Exhibit 118* | Handwritten Drawing featuring words "Estonia" and "China." | | | |
| Exhibit 119 | 4/26/12 email from Robert Ungar to Alon Nottea titled "Re: IP Business Plan" and attachment. | | | |
| Exhibit 120* | 2/17/13 email from Alon Nottea to "Xposed Inc." titled "pls buy asap private" | | | |
| Exhibit 121 | May 11, 2010 email from Gina Stagnito to Alon Nottea titled "Here you go… BATHROOM READING." | | | |
| Exhibit 122* | 12/28/11 email from Sam Ibrahim to Paul Medina, Alon Nottea, Nastassia Yalley, and Khristopher Bond titled "RE: Current merchant account status." | | | |
| Exhibit 123* | 2/10/16 email from Receiver to counsel. | | | |
| Exhibit 124 | Template titled "chargeback rebuttal." | | | |
| Exhibit 125* | February 10, 2016 email from Charlene Koonce to Reid Tepfer, copying Luis Gallegos, titled "RE: Possible privilege." | | | |
| Exhibit 126 | September 4, 2014 email from Gary Bhasin to Alon Nottea, copying Doron | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | Nottea, titled "Re:Hi." | | | |
| Exhibit 127 | Skip | | | |
| Exhibit 128 | Document titled "Standard Operating Charge-back Department Chargeback Protocol" | | | |
| Exhibit 129* | 12/15/11 email from Andrew Stanley to Roi Reuveni titled "Hours." | | | |
| Exhibit 130 | Document titled "Weekly Agent Review 01.12 - 01.19." | | | |
| Exhibit 131* | 1/25/12 email from Andrew Stanley to Roi Reuveni, Alon Nottea, Cristina Moreno, Gaby Galeano titled "Retrieval Request Report." | | | |
| Exhibit 132* | 3/5/12 email from Cristina Moreno to Alon Nottea and Roi Reuveni titled "CB Smartsheet Process" | | | |
| Exhibit 133 | March 6, 2012 email from Paul Medina to Nastassia Yalley, Roi Reuveni, and Alon Nottea titled "Latest Merchant account info." | | | |
| Exhibit 134 | Document titled "Chargeback Rebuttal & Offer Terms." | | | |
| Exhibit 135 | May 1, 2012 email from Nastassia Yalley to Alon Nottea, Paul Medina, and Roi Reuveni titled "Notes from 4/26/12 meeting." | | | |
| Exhibit 136* | May 1, 2012 email from Nastassia Yalley to Alon Nottea, Paul Medina, and Roi Reuveni titled "Staffing Report." | | | |
| Exhibit 137 | 3/13/12 email from Alon Nottea to Roi Reuveni and Paul Medina, CC'ing others, titled "Revised Collection Letter" and attachment. | | | |
| Exhibit 138 | May 22, 2012 email from Nastassia Yalley to Roi Reuveni, copying Alon Nottea, Justin McKinnon, Paul Medina, and Khristopher Bond, titled "Re: do we know about this???" | | | |
| Exhibit 139 | June 7, 2012, email with attachment from Andre Mansour to Roi/Bunzai, Alon N., and Paul Medina, titled: "Limelight Features." | | | |
| Exhibit 140 | Document titled "Call Center - Call Disposition" | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 141 | August 10, 2012 email from Alon Nottea to Paul Medina and Roi Reuveni titled "Fwd: New Mastercard Chargeback Regulation." | | | |
| Exhibit 142* | Call disposition flow chart and metadata capture | | | |
| Exhibit 143* | 8/27/12 email from Andree Mansour to Alon Nottea and Roi Reuveni titled "Rebuttals Q&A for review and feedback" and attached document | | | |
| Exhibit 144* | 9/5/12 email from Emily Springmann to Alon Nottea, amansour@pinlogistics.com, Paul Medina, and Roi Reuveni, CC'ing Jonathan Bhisoff, titled "RevGuard Overview Reporting" with attachments | | | |
| Exhibit 145* | Document Featuring First-Line Heading of "OCO Profitability Increase for the Week." | | | |
| Exhibit 146* | 9/5/12 email from Sabina Keil to Paul Medina, Roi Reuveni, and Alon Nottea titled "August 15-Sept 1st 2012 Report" and attachments | | | |
| Exhibit 147 | January 18, 2013 email from Alon Nottea to Doron Nottea titled "Fwd: Release of Funds." | | | |
| Exhibit 148* | "Chargeback Rebuttal" form letter. | | | |
| Exhibit 149 | 7/1/13 email from Alan Argaman to Alon Nottea, Roi Reuveni, Paul Medina, and Doron Nottea titled "Projects updates" | | | |
| Exhibit 150* | Document Titled "Notes: Meeting with Tal & Andree on 10/9/13 - Dellure & Leor." | | | |
| Exhibit 151 | February 17, 2015 email from Tyler Reitenbach to Alon Nottea, Mike Costache, Alan Argaman, Doron Nottea, and Roi Reuveni titled ChargeBack Armor Jan + Feb figures." | | | |
| Exhibit 152 | March 17, 2014 email from Paul Medina to Alan Argaman, Roi Reuveni, and Alon Nottea titled "Phone #'s & faxes needed." | | | |

AMENDED JOINT EXHIBIT LIST

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 153 | February 12, 2013 email from Adress Mansour to Alan Argaman, copying Roi Reuveni, Paul Medina, and Alon Nottea, titled "Click Connector Issues Bullet-points [sic] with attached Snagit." | | | |
| Exhibit 154 | January 27, 2014 email from Amber Vincent to Stephan Bauer, Roi Reuveni, david@mediaurge, and accounting@sbmmgmt, titled "Direct Outbound LLC Invoices." | | | |
| Exhibit 155 | Chargeback Armor Marketing Advertisement / Executive Summary. | | | |
| Exhibit 156* | Document Titled "Daily Prediction - June 17th." | | | |
| Exhibit 157* | 2011 Individual Tax Return of Roi Reuveni | | | |
| Exhibit 158* | 2012 Individual Tax Return of Roi Reuveni | | | |
| Exhibit 159* | 2012 Agoa Holdings Inc. Corporation Tax Return prepared by David & Associates. | | | |
| Exhibit 160* | 2012 DMA Media Holdings S Corporation Tax Return prepared by David & Associates. | | | |
| Exhibit 161* | December 19, 2011 email from Andrew Stanley to Leor Arazy, copying Roi Reuveni and Alon Nottea, titled "Hours." | | | |
| Exhibit 162* | December 27, 2011 email from Leor Arazy to Alon Nottea titled "Employee Salary." | | | |
| Exhibit 163 | Spreadsheet of "RMC" Companies and Merchant Accounts. | | | |
| Exhibit 164 | Skip | | | |
| Exhibit 165 | Recording attached to email in Ex. 86. | | | |
| Exhibit 166 | 3/5/13 email from Paul Medina to Doron Nottea titled "1% commission for Feb 2013." | | | |
| Exhibit 167 | 6/27/12 email from Nastassia Yalley to Paul Medina, Alon Nottea, and Doron Nottea titled "accounting 6/27/12" and attachment. | | | |

AMENDED JOINT EXHIBIT LIST

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 168* | September 13, 2012 email from Paul Medina to Doron Nottea titled "CB faxes." | | | |
| Exhibit 169* | 3/25/12 email from Michael Moysich to Alon Nottea and Paul Medina, CC'ing others, titled "compliant partials script" | | | |
| Exhibit 170 | 8/6/12 email from Paul Medina to xposedinc titled "Fwd:1% report up until July 2012" with attachment | | | |
| Exhibit 171* | January 10, 2013 email from Paul Medina to Doron Nottea titled "Fwd: Fwd: Update REFRESH [. . .] update mailing address." | | | |
| Exhibit 172* | 12/3/12 email from Paul Medina to Doron Nottea titled "Fwd: Payment." | | | |
| Exhibit 173* | 6/5/13 email from Eugene Shampansky to Paul Medina and Doron Nottea titled "Reserve Release." | | | |
| Exhibit 174 | 12/10/12 email from Alon Nottea to Alan Argaman and Xposed Inc., CC'ing Paul Medina, titled USPS Canada rates | | | |
| Exhibit 175* | Wells Fargo banking statement for Alan Argaman, d/b/a LTU Communications. | | | |
| Exhibit 176 | Bank of America screenshot relating to Secured Merchants, LLC. | | | |
| Exhibit 177 | Operating Agreement of Secured Merchants, LLC. | | | |
| Exhibit 178* | Professional Service Agreement, dated February 5, 2015, by and between Secured Merchants, LLC and Wealth Vision, Inc. | | | |
| Exhibit 179* | IMG Closure Summary Page. | | | |
| Exhibit 180* | Settlement Letter dated July 2, 2003, by and between Tal Topel, Kobi Levi, Ayalla Ben-Ami, and Alan Argaman. | | | |
| Exhibit 181* | Wells Fargo Activity Summary Relating to Inet Methods, LLC. | | | |
| Exhibit 182* | Wells Fargo Addendum to Certificate of Authority for Vbonita Inc. | | | |
| Exhibit 183* | Document titled "Departmentalization." | | | |

AMENDED JOINT EXHIBIT LIST
Page | 16

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 184 | 9/20/14 email from Alon Nottea to Alan Argaman, CC'ing others, titled "Moving Forward." | | | |
| Exhibit 185 | 7/26/12 email from Alan Argaman to Alon Nottea titled "FINAL ANGEL SCOPE" with attachments. | | | |
| Exhibit 186 | Skip | | | |
| Exhibit 187 | Screenshot of ClickConnector Interface - Campaigns. | | | |
| Exhibit 188 | Screenshot of ClickConnector Interface - Order Numbers. | | | |
| Exhibit 189* | Screenshot of ClickConnector Interface - Graphs. | | | |
| Exhibit 190* | Skip | | | |
| Exhibit 191* | List of Toll-Free Numbers Relating to IVR-Logix. | | | |
| Exhibit 192 | Screenshot of Google Search for "AuraVie scam." | | | |
| Exhibit 193 | List of Sites that have "Bad Reviews" for AuraVie. | | | |
| Exhibit 194 | Document titled "Standard Operating Procedure | Pinnacle Logistics, Inc. | Quality Assurance Chargeback Protocol." | | | |
| Exhibit 195* | Document titled "Standard Operating Procedure | Pinnacle logistics Inc. AuraVie Email disposition protocol" with metadata. | | | |
| Exhibit 196 | Skip | | | |
| Exhibit 197 | Skip | | | |
| Exhibit 198 | Skip | | | |
| Exhibit 199 | Skip | | | |
| Exhibit 200 | "Free sample" ad--Consumer Knowledge. | | | |
| Exhibit 201* | AuraVie Advertisement titled "Consumer Lifestyle Trends--Mom Cut 20 Years in a Week Using This 1 Weird Trick" | | | |
| Exhibit 202* | Screengrab of auravieskincare.com website | | | |
| Exhibit | Screengrab of tryauravie.com website | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| 203 | | | | |
| Exhibit 204 | Email dated 2/24/15 From: Mike Costache, To: Samir Patel, CC: Eugene Shampanksy, Michael DiPersia, David Gasperino, Tyler R., Roi CBA; Subject: Re: Chargeback Armor Intro | | | |
| Exhibit 205* | AuraVie Advertisement titled "3 in 1 Skin Rejuvenation System..Proven Ingredients-pushing the boundaries for amazing, ageless skin" | | | |
| Exhibit 206* | Document titled "5 ways to reduce chargebacks:" | | | |
| Exhibit 207 | Document titled "Customer Service Protocol" | | | |
| Exhibit 208 | Document titled "Product Returns Protocol" | | | |
| Exhibit 209* | Advertisement titled "LifeStyle Trends - Local Mom Reveals $5 Wrinkle Trick That Has Angered Doctors!" | | | |
| Exhibit 210 | AuraVie advertisement titled "AuraVie SkinCare is now offering a Risk FREE Trial! Get a chance to receive this Exclusive Offer!" | | | |
| Exhibit 211 | AuraVie advertisment titled "Forget Botox! Dioscover the Secret to Injection Free Wrinke Reduction!" | | | |
| Exhibit 212* | Dana letter testimonial blog | | | |
| Exhibit 213 | Description of offers on various AuraVie websites | | | |
| Exhibit 214 | Spreadsheet of Expenses for Pinnacle, MediaUrge, SBM, and also Identifies Shareholder Expenses. | | | |
| Exhibit 215 | Credit Card Processing Transactions Report | | | |
| Exhibit 216* | Bunzai Offers - February 11th, 2011 | | | |
| Exhibit 217* | California Business and Professions Code - annotated and highlighted in various sections | | | |
| Exhibit 218 | Survey Text Tree | | | |
| Exhibit 219* | Igor Investment return spreadsheet | | | |
| Exhibit | BMGI paystub for Igor - 8/24/11 | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| 220* | | | | |
| Exhibit 221 | Spreadsheet of January 2013 breakdown of company bank accounts | | | |
| Exhibit 222 | Spreadsheet and document titled Pinnacle Logistics Inc Transaction Detail by Account | | | |
| Exhibit 223* | Form A Company Worldwide Incorporations: Estonia OU brochure re: opening Estonian co. | | | |
| Exhibit 224* | Form A Company Worldwide Incorporations: Estonia fees brochure re: opening Estonian co. | | | |
| Exhibit 225 | Merchant account application tracking spreadsheet | | | |
| Exhibit 226 | Media Urge Scenarios | | | |
| Exhibit 227* | Pago Technology Invoice dated 7/22/11 to Bunzai Media Group, Inc. re translation of Estonian corporation package | | | |
| Exhibit 228 | Spreadsheet of December 2012 breakdown of company bank accounts | | | |
| Exhibit 229 | Spreadsheet of October 2012 breakdown of company bank accounts | | | |
| Exhibit 230 | Mar 1, 2012 Collection letter to "joyce" offering 50% settlement | | | |
| Exhibit 231 | skip | | | |
| Exhibit 232 | Credit Card Merchant Statement dated 9/30/11 for Miracle Face Kit from Trust One Payment Services, Inc. | | | |
| Exhibit 233 | Trust One Payment Services, Inc. Credit Card Merchant Statement to Bunzai Media Group Inc DBA Miracle Face Kit dated 10/31/2011 | | | |
| Exhibit 234 | Resolution options for agents (to be reviewed by sups) | | | |
| Exhibit 235* | Document titled "Memorandum of Understanding" between Igor Latsanovski and rick Lee | | | |
| Exhibit 236* | handwritten flowchart showing SBM at the center of several spokes with bubbles | | | |
| Exhibit 237 | collections script | | | |
| Exhibit | Authorized charge script | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| 238 | | | | |
| Exhibit 239* | Campaign: Getmyauravie.com script | | | |
| Exhibit 240 | Script or document including the text "Non-Escalated Refund Request" in underlined bold at center page | | | |
| Exhibit 241 | Dellure customer support script | | | |
| Exhibit 242* | Handwritten meeting notes mostly dated between May and September of 2013 | | | |
| Exhibit 243* | Portions of a Cancellation Options Tree | | | |
| Exhibit 244* | Retail merchant agreement between Jacem and Adageo | | | |
| Exhibit 245* | Invoice dated 4/5/13 from JACEM to Adageo for AuraVie products | | | |
| Exhibit 246 | Screenshot of document typed by unknown author re: with notes re input template | | | |
| Exhibit 247 | Screenshot of LimeLight CRM from 8/7/13 | | | |
| Exhibit 248 | Screenshot of email chain on Gmail from 8/23/13 | | | |
| Exhibit 249 | Screenshot of someone viewing the URL detail of the AuraVie risk free trial website screenshot in MS paint | | | |
| Exhibit 250* | Master Loan Agreement dated June 4, 2015 between Zolotareva Maria Aleksandrovna and Sunset Holding Partners | | | |
| Exhibit 251 | March 5, 2015 Invoice from Secured Merchants to Mike Costache at Chargeback Armor | | | |
| Exhibit 252 | April 1, 2015 Invoice from Secured Merchants to Mike Costache at Chargeback Armor | | | |
| Exhibit 253* | May 1, 2015 Invoice from Secured Merchants to Mike Costache at Chargeback Armor | | | |
| Exhibit 254 | June 2, 2015 Invoice from Secured Merchants to Mike Costache at Chargeback Armor | | | |
| Exhibit 255 | Document titled "Operating Agreement of Secured Merchants LLC" | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 256 | Secured Merchants Executive Summary | | | |
| Exhibit 257 | Document describing services offered by secured merchants | | | |
| Exhibit 258 | Click Connector v2 Development Production Overview | | | |
| Exhibit 259 | Gobal Payments Chargeback statements to Roi Reuveni during December 2012. | | | |
| Exhibit 260 | IVR automated response script | | | |
| Exhibit 261* | Email From: Nastassia; To: Alon; CC: James Vanderlinden, Rebecca Bernard, Christine Benoit, Moufid Al-Jound; Dated: 11/17/10; Re: Fw: let's decide by end of day - pass or play - no harm no foul | | | |
| Exhibit 262* | 5/12/10 email from Nastassia Yalley to Norman Bentley, CC'ing Alon Nottea, titled "Re: Panama paperwork" | | | |
| Exhibit 263* | 2/15/11 email from Roi Reuveni to Khristopher Bond, CC'ing others, Customers Age Range | | | |
| Exhibit 264* | Email From: Nastassia; To: Alon, Sam Durso; CC: Khristopher Bond, paul@bunzaimedia.com; Dated: 2/21/11; Re: blog | | | |
| Exhibit 265* | Email From: Kevin@MiskLimited.net; To: Alon; Re: Holiday Pictures Ltd Changes to Agreement; Dated 12/18/08 | | | |
| Exhibit 266* | Email from: Support@godaddy.com; To: xposedinc@gmail.com; Re: Information regarding the registration of bunzaimediagroup.com; Dated: 11/27/09 | | | |
| Exhibit 267 | 5/6/12 email draft with Alon Nottea as sender with a title beginning "Hong Kong trading company…" | | | |
| Exhibit 268* | 4/2/10 email from "Xposed" to David Davidian, CC'ing Alon Nottea, titled "Re: Hope you are well…" with attachments | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 269* | Email From: DSA Holdings; To: Alon; Re: Emailing: Domestic.pdf, Non Domestic.pdf; Dated 3/22/10; DSA Holdings Merchant account applications domestic and intl, attached to email | | | |
| Exhibit 270* | Email From: Doron; To: Teny.Minas@wellsfargo.com; Re: Bunzai Business Accounts; Dated: 1/26/10; Attaches Bunzai Media DBA Names | | | |
| Exhibit 271* | 3/1/10 email from Doron Nottea to Alon Nottea titled "Emailing: bunzai-pharma.pdf" with attachment | | | |
| Exhibit 272* | Email From: Dorn; To: Alon; no subject; Dated: 10/24/10; Doron emails Alon a picture of the AuraVie risk free trial website | | | |
| Exhibit 273 | Letter from Attorney to Bunzai Media Group re: Heite Matsuno's rash from use of product, and issues free trial language in the terms and conditions; dated: 6/9/11 | | | |
| Exhibit 274 | Analysis of letter from attorney in Ex. 273 provided to Khris | | | |
| Exhibit 275 | Email from Leor Arazy; To: Alon; CC: Doron; Subject: New Venture Questionnaire; Dated 8/13/12; Discusses that insurance needs information concerning the owner of Pinnacle | | | |
| Exhibit 276* | Email From Alon; To Khris; CC: Roi and Igor; Re: disgruntled model "Karen" dated: 8/11/12 | | | |
| Exhibit 277* | Email From: Paul; To: Alon, Khris, Igor re: cease and desist letter being sent re: unauthorized use of model photo discussed in Exh. 276; dated 8/11/12 | | | |
| Exhibit 278 | 3/28/12 email from Alon Nottea to "victor" titled "Fwd: memo" with attachment | | | |
| Exhibit 279* | Email From: Nastassia; To: David Davidian and Doron; Re: Igor investment Return; Dated: 315/12 | | | |
| Exhibit 280 | Document titled Standard service agreement listing Secured Merchant | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | LLCw with blank for client | | | |
| Exhibit 281 | Chargeback Armor Executive Agreement | | | |
| Exhibit 282* | Notes: Meeting with Tal & Andree on 10/9/13-Dellure and Leor | | | |
| Exhibit 283* | Description of Secured Merchants Services | | | |
| Exhibit 284* | Email: From: Davidian; To: Global Media; Re: Dissolution of Bunzai; Attaches: Dissoluiton certificate of Bunzai; Dated: 12/31/13 | | | |
| Exhibit 285* | 5/29/15 email to Netistics LLC from Bob Sarkisyan, CC'ing Dylan Gaines" titled "Re: Tech Support - CB Management; Reserves & Settlements" | | | |
| Exhibit 286* | Email From: support@securedmerchants.com; To: Accounting@securedmerchants.com; Subject: Secured Merchants Settlement Report for IT - SafeTech24; Dated 6/10/15 | | | |
| Exhibit 287 | Email From: Davidian; To: Global Media; Subject: Secured Merchants; Attaches: 2013 W2 and W3 information for Secured Merchants | | | |
| Exhibit 288 | Email From: Nova 8 Media; To: Doron; Subject: Invoice Ygal; Attaches: Invoice dated March 27, 2015 for Secured Merchants addressed to Avi Argaman at Secured Merchants for services provided re: chargeback armor design | | | |
| Exhibit 289 | Email From: Davidian; To: Global Media; CC: Davidian; Subject: Re: Secured Merchants LLC; Dated: 7/31/13; Attaches paystub info re: Secured Merchants employees | | | |
| Exhibit 290 | 5/18/15 email from Mike Costache to Roi Reuveni, CC'ing Doron Nottea, titled "CBA Billing For May 11 - 17" | | | |
| Exhibit 291 | Email from Mike Costache; To: Doron; CC: Alon; Subject: Fwd: Principal Search Partners Executive Search & Reruitment Invoice # 1800; | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | Dated 4/16/15; emails Doron requesting payment to graphic designer | | | |
| Exhibit 292 | 3/9/15 email from Mike Costache to Doron Nottea, CC'ing others, titled "EchoSign" | | | |
| Exhibit 293* | Email from: David M; To: Prashant Khanna; CC: Alon; Subject: Re: SafetyNet Invoice & Accounting; Dated: 1/16/15 | | | |
| Exhibit 294* | 3/3/15 email from "Global Media" to Alon Nottea titled "Fwd: Accounting Difference - Safety Net" with attachment | | | |
| Exhibit 295* | Email From: Alon; To: Global Media; Subject: Fwd: Balances Due; Dated: 2/6/15 | | | |
| Exhibit 296* | 1/5/15 email from Prashant Khanna to David Midgal, CC'ing others, titled "Re: Invoice" | | | |
| Exhibit 297* | Email From: jonys674@gmail.com (Yaniv); To: Alon; Subject: July Invoice Yaniv; Dated: 8/1/12; Third party sends invoice to Alon for website optimization for SBM management | | | |
| Exhibit 298 | Email From: Avico Global; To: Alon; CC: Nastassia Yalley; Subject: Re: More 800 numbers; Dated: 3/23/12; Avi discusses random 800 numbers with Alon | | | |
| Exhibit 299* | 6/8/12 email from David Davidian to Alon Nottea, CC'ing Doron Nottea, titled "Pinnacle Logistics Inc" with attachments | | | |
| Exhibit 300* | Email: From: Stephan Bauer; To: Dylan Gaines; Subject: All Star Beauty Products documents; Dated: 7/25/12; Stephan Bauer sends Dylan Gaines at UMS bank information and docs for All Star Beauty Products to create merchant account | | | |
| Exhibit 301* | 5/21/12 email from Paul Medina to Nastassia Yalley; Alon N; with Merchant Acct Info attached | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Aragaman | FTC |
| Exhibit 302* | 3/5/12 email from David Davidian to Doron Nottea titled "Bunzai entities" with attachment | | | |
| Exhibit 303* | 3/14/12 email from Igor Latsanovski to Alon Nottea and Nastassia Yalley titled "Fwd: FW: Wiring funds" with attachments | | | |
| Exhibit 304* | 8/2/12 email from Nastassia Yalley to Alon Nottea and Paul Medina titled "accounting 8/1/12" with attachment | | | |
| Exhibit 305 | 5/10/12 email from Nastassia Yalley to Igor Latsanovski, Khristopher Bond, Alon Nottea, and Paul Medina titled "APRIL 2012 BREAKDOWN" with attachments | | | |
| Exhibit 306 | Skip | | | |
| Exhibit 307 | 7/12/12 email from Nastassia Yalley to Alon Nottea, Paul Medina, Oz Mizrahi, and Igor Latsanovski titled "May 2012 breakdown" and attachments | | | |
| Exhibit 308* | 6/31/12 email from Serj Titizian to Doron Nottea titled "RE: BUNZAI MEDIA" with Bunzai Media Binders attached | | | |
| Exhibit 309 | 7/3/12 email from Alon Nottea to Paul Medina titled "Fwd: FW: Auravie Beauty" with AuraBeauty.com Risk attached | | | |
| Exhibit 310 | 3/16/12 email from Alon Nottea to Igor Latsanovski titled "SABINA" with Final Consulting Agreement, Serivce, Xprotect Programs docs attached | | | |
| Exhibit 311* | 3/26/12 email from Kristina Perez to Nastassia Yalley, CC'd Alon Nottea & Igor with Skincare spreadsheet attached | | | |
| Exhibit 312* | 6/13/12 email from Alon Nottea to Roi Reuveni and Paul Medina, CC'ing others, titled "Revised Collection letter" | | | |
| Exhibit 313* | 9/4/12 email from Alon to Julia Reaves; CC'd Motti N & Doron. Subject AuraVie Skincare | | | |

AMENDED JOINT EXHIBIT LIST
Page | 25

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Aragaman | FTC |
| Exhibit 314* | 3/14/12 from Alon to Nastassia Yalley with Max & Max 2 PDFs attached | | | |
| Exhibit 315* | 4/25/12 email from Igor to Alon. Subject Trust Info | | | |
| Exhibit 316* | 7/26/12 email from Alon Nottea to Paul Medina titled "All expense that needs a category" with All Expense Company spreadsheet attached | | | |
| Exhibit 317* | 8/11/2012 email from Khristopher to Alon Nettea, igor, Paul Medina. Subject Use of my photo in your ads/campaigns | | | |
| Exhibit 318* | 6/23/12 email from Kapil Juneja to Alon Nottea titled "Re: Subodh" | | | |
| Exhibit 319* | 3/14/12 email from Nastassia Yalley to Igor Latsanovski, Kristina Perez, CC'ing Alon Nottea" titled "Re: FW: Wiring funds" | | | |
| Exhibit 320* | 3/14/12 email from Nastassia Yalley to Igor Latsanovski, Kristina Perez, CC'ing Alon Nottea" titled "Re: FW: Wiring funds" | | | |
| Exhibit 321* | 8/12/13 email from Stephan Bauer to Doron. Subject FYI | | | |
| Exhibit 322 | 7/31/2014 email from David M to globalmediausa.com with Copy of Avian Media Fulfillment accting, Avian Median Inv export, Avian Media returns, Commerce GBP attached | | | |
| Exhibit 323 | 2/17/14 email from Secured Merchants LLC to accounting@sbmmgmt.com with Invoice 10401 from Secured Merchants LLC pdf attached | | | |
| Exhibit 324* | 7/14/14 email from Alon to Global Media & Paul Medina with Cynergy Release as of July 1st 2014 pdf attached | | | |
| Exhibit 325* | 1/27/14 email from accounting dept to sbmmgmt, David, Stephan Bauer, Roi with Direct Outbound invoices attached | | | |
| Exhibit 326 | 5/9/13 email from Paul@Adlifestylenetwork.com to Doron with Cancellation Form pdf attached | | | |

AMENDED JOINT EXHIBIT LIST
Page | 26

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 327* | 7/8/2013 email from Stephan Bauer to Doron. Subject FYI Credits | | | |
| Exhibit 328* | 11/29/2013 email from David M. to globalmediausa@gmail.com and alon@mediaurge.com, re: "Fictitious Business Names - Bunzai." | | | |
| Exhibit 329* | 12/26/13 email from Alon to Paul Medina with Skin Care Merchants Approved by EVO spreadsheet & EVOCR Rolling Reserve Addendum pdf attached | | | |
| Exhibit 330 | 4/23/13 text from Doron to xposedinc@gmail.com re: Florida AG; possibility of frozen funds; and various compliance issues | | | |
| Exhibit 331* | 10/14/13 email from David M to globalmediausa. Subject PO Box & Employment Verify with 134624 pdf attached | | | |
| Exhibit 332* | 1/24/14 email from David M to globalmediausa with Narocilo USM Products pdf attached | | | |
| Exhibit 333* | 2/20/14 email from David M to globalmediausa & accounting818 with jpg image attached | | | |
| Exhibit 334* | 9/29/14 email from Paul Medina to Doron. Subject Please DocuSign this document: FocusMediaOriginalLease2014 PDF | | | |
| Exhibit 335* | 10/8/13 email from Alon to Global Media with SKY USM Packinglist, SKY USM Invoice, & SKY Trading Sales Invoice attached | | | |
| Exhibit 336 | 8/6/13 email from Zack M to SBM Acct. Subject Thanks for LinkingIn Paul. Discussion b/w Media Urge affiliate manager and representative from affiliate network mediawhiz | | | |
| Exhibit 337 | 7/25/14 email from Paul Medina to Doron, Avico Global, Roi, & Alon with Monthly fees spreadsheet attached | | | |
| Exhibit 338 | 1/14/15 email from Davidian & Associates to globalmediause with W2s for nearly all BunZai companies attached | | | |

AMENDED JOINT EXHIBIT LIST
Page | 27

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Aragaman | FTC |
| Exhibit 339* | 12/26/13 email from Paul Medina to Alon & MediaUrge with Aug 12, 2013 email from Bob pdf; Aug 29 2013 email from Bob pdf, & Skin Care Merchants Approved by EVO spreadsheet attached | | | |
| Exhibit 340* | 12/15/14 email from David Davidian to Global Media with Invoices for Agoa, Pinnacle, DMA, Lifestyle, Zen attached | | | |
| Exhibit 341* | 4/23/2015 email from David M to Global Media, Alon N, Tal Karasso with Rough Inventory April 23 2015 Reseda doc attached | | | |
| Exhibit 342* | 4/23/2015 email from David@mediaurge.com to Global media, Alon N, and Tal Karasso, re: "Inventory Units 107 & 109." | | | |
| Exhibit 343* | 6/3/14 email from David Davidian to Alon CC'd Global Media with Bunzai Media Group's Articles of Incorp, Bylaws, minutes and other corporate docs attached | | | |
| Exhibit 344 | 4/2/14 email from Avico Global to Doron with RE_Wire Trace case # SV...PDF attached | | | |
| Exhibit 345* | 1/22/15 email from Davidian & Associates to Global Media, CC'd David Davidian with AMD Financial Payroll Reports for 01/23/15 attached | | | |
| Exhibit 346* | 2/4/15 email from Davidian & Associates to Global Media, CC'd David Davidian with AMD Financial Payroll Reports for 02/6/15 attached | | | |
| Exhibit 347* | 9/22/14 email from Alon to David Migdal & Tal Karasso, CC'd Global Media & Igor with Bottle Proforma invoice to customer spreadsheet attached | | | |
| Exhibit 348 | 1/2/15 email from Secured Merchants LLC to accounting@sbmmgmt.com with Invoice 11278 from Secured Merchants LLC pdf attached | | | |
| Exhibit 349* | 6/17/14 email from Alon to Global Media with UMSBanking, Alon Reserve Release 6-18-2014 spreadsheet attached | | | |

AMENDED JOINT EXHIBIT LIST

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 350* | 10/20/14 email from David Davidian to Global Media with Bunzai Media Group Inc pdf attached (letter from IRS re: conclusion of audit) | | | |
| Exhibit 351* | 4/17/13 email from Alon to Igor & Paul Medina with Aura Vie Quarterly Exposure spreadsheet attached | | | |
| Exhibit 352* | 6/15/15 email from Secured Merchants to sbmmgmt with the Secured Merchants "settlement report" to SBM Mgmt list in the email | | | |
| Exhibit 353* | 8/15 email from Davidian & Associates to Global Media & David Davidian with CalEnergy payroll attached | | | |
| Exhibit 354* | 8/7/14 email from Igor to Doron with invoices for his other companies, Vastpay, Comicsfix, etc attached. | | | |
| Exhibit 355* | 3/26/14 email from Igor to Doron with information re: CalEnergy, Vastpay, Comicsfix | | | |
| Exhibit 356 | 5/7/13 email from Alon to Christele Demuro & Pierre Teboul, CC'd Doron5000 with Adageo LLC zip file attached. | | | |
| Exhibit 357 | 7/22/13 email from Gmail Team to Sercured Mercahnts establishing Secured merchants gmail account | | | |
| Exhibit 358* | 3/21/14 email from Gmail Team to sbmmgmt establishing Zen Mobile gmail account | | | |
| Exhibit 359 | 7/16/13 email from Secured Merchants LLC to Global Media USA. Subject - Secured Merchants LLC Email Forwarding Confirmation | | | |
| Exhibit 360 | 7/25/13 email from ImagisMedia Webgraphics to Alon, Tal Karasso, Avi Argaman, Oren Ohayon, Doron5000 with New Design LeElle Tubes and box attached | | | |
| Exhibit 361 | 7/24/13 email from Avico Global to Doron with LeElle New presentation attached | | | |
| Exhibit 362 | 8/20/13 email from Avico Global to Doron & Alon. Subject oren /lelle | | | |
| Exhibit 363* | 9/19/13 email from Luzette Juliano to Vbonita, CC'd Alon, Subject -Bank | | | |

AMENDED JOINT EXHIBIT LIST
Page | 29

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | Transfer. Julian's Bank acct info | | | |
| Exhibit 364* | 2/26/15 email from David Davidian to Global Media with incorporation paperwork for IVR Logix Inc attached | | | |
| Exhibit 365 | 2/27/15 email from Roi to Doron with Welcome Packet & Fully Executed Service agreement attached | | | |
| Exhibit 366 | 10/14/13 email from Secured Merchants to cpa@lacpa.com with SM Tyler pdf attached | | | |
| Exhibit 367 | 8/7/13 email from Avico Global to Doron Subject - potential shipping savings for AuraVie products | | | |
| Exhibit 368 | 6/19/13 email from Avico Global to Doron with purchase order for Attitude Line cosmetics attached | | | |
| Exhibit 369 | 2/23/15 email from Mike Costache to Doron, CC'd Alon and Avi with documents for opening Chargeback Armor's bank account attached | | | |
| Exhibit 370 | 10/24/13 email from Avico Global to Paul Medina, CC'd Alon, Roi & Tyler, re: shipping costs for AuraVie products | | | |
| Exhibit 371 | 10/24/13 email from Tyler R to Avico Global & globalmediausa with Secured Merchants logo attached | | | |
| Exhibit 372 | 4/5/13 email from Avico Global to Doron re: update shipping issues | | | |
| Exhibit 373* | 3/8/13 email from Julia Reaves to Doron, CC'd Alon.- requesting information to "registrate the cosmetic in Europe" | | | |
| Exhibit 374* | 5/27/14 email from David Davidian to Alon, CC'd Global Media with incorporation paperwork for Media Urge attached | | | |
| Exhibit 375* | 1/29/14 email from Leor Arazy to Alon, CC'd Global Media - re: employee handbook | | | |
| Exhibit 376* | 11/18/13 email from Leor Arazy to Global Media with workers comp premium audit for Pinnacle Logistics attached | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Aragaman | FTC |
| Exhibit 377* | 8/29/13 email from Leor Arazy to global media usa with Pinnacle Logistics payroll documents attached | | | |
| Exhibit 378* | 1/27/14 email from Leor Arazy to Global Media USA re: payroll fees | | | |
| Exhibit 379* | 7/23/13 email from Davidian & Assciates to Global Media USA with Calenergy Payroll report 7/15/13 attached | | | |
| Exhibit 380 | 10/9/13 email from HTS Systems (third party) to Secured Commerce (Doron) with an invoice to Secured Commerce for work done for Pinnacle Logistics attached | | | |
| Exhibit 381* | 4/3/13 email from Diane Winters to Paul Medina Emily Springmann, Walter Long, Abby, Pinlogistics, CC'd Nick Tangorra. Subject - Removing Bunzai Media Group from all correspondence& replace it with Pinnacle | | | |
| Exhibit 382* | 4/30/13 email from Igor to Doron requesting information for Pinnacle (Call Center) | | | |
| Exhibit 383* | 3/29/13 email from Alon to Doron. Subject - Upping our Cap… | | | |
| Exhibit 384* | 10/17/13 email from Paul Medina to Doron with merchant account information spreadsheet attached | | | |
| Exhibit 385* | 9/4/14 email from Gary Bhasin to Alon, CC'd Doron. Re: mgmt proposal | | | |
| Exhibit 386 | 3/25/14 email from Avico Global to Doron with Wire Telestar Current doc attached | | | |
| Exhibit 387* | 4/8/13 email from Nastassia Yalley to Doron - Re: Nastassia's goodbye email | | | |
| Exhibit 388 | 6/11/14 email from Robert Ungar to Doron & acounting@matrix18.com with Ungar's billing statemen dated June 10 2014 attached | | | |
| Exhibit 389 | 3/24/14 email from Robert Ungar to Doron with Ungar's billing statement date March 23 2014 attached | | | |
| Exhibit 390 | 7/8/13 email from Robert Ungar to accounting@matrix18.com with Ungar's billing statement dated July 8 | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | 2013 attached | | | |
| Exhibit 391 | 2/13/14 email from Davidian & Associates, CC'd David Davidian with SBM Mgmt payroll Feb 2 2014 attached | | | |
| Exhibit 392 | 6/26/13 email from David Davidian to global media usa with EIN Secured Merchants LLC pdf attached | | | |
| Exhibit 393* | 3/25/14 email from David Davidian to Global Media with AMD P&L spreadsheet Feb 28 2014 attached | | | |
| Exhibit 394 | 2/25/14 email from Global Media to David Davidian with Bunzai Companies Revised 2014 spreadsheet attached | | | |
| Exhibit 395* | 3/10/14 email from Global Media to David Davidian - Ref: tax return extensions for Igor's companies | | | |
| Exhibit 396* | 1/9/15 email from David Davidian to Global Media with Dissolution All-Star Beauty Products Inc pdf attached | | | |
| Exhibit 397* | 1/7/14 email from David Davidian to Global Media with invoices for services rendered to SBM, Calenergy, etc. (1/7/14) attached | | | |
| Exhibit 398* | 1/24/14 email from Davidian & Assocaites to Global Media USA, CC'd David Davidian with CalEnergy payroll 12/13 attached | | | |
| Exhibit 399* | 7/30/14 email from David Davidian to Global Media with Shalita Holdings Inc payroll for 8/1/14 attached | | | |
| Exhibit 400* | 2/13/14 email from Davidian & Associates to Global Media USA, CC'c David Davidian with Lifestyle Media payroll for 2/14/14 attached | | | |
| Exhibit 401 | Email dated Fri 7/25/2014 2:54:30 PM from David Davidian , CPA, to Global Media[globalmediausa@gmail.com], re: Sales tax | | | |
| Exhibit 402* | Email dated Tuesday, October 08, 2013 8:37 PM, from Global Media <globalmediausa@gmail.com>, to David Davidian CPA, re: BunZai W-2 for 2012, attaching | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | 82484W212ER.pdf | | | |
| Exhibit 403 | Email dated Thursday, January 15, 2015 6:57 PM, from David Davidian, CPA <cpa@lacpa.com>, to Global Media, re: All Companies Update, attaching: ALL COMPANIES 12.31.2014.pdf | | | |
| Exhibit 404 | Email dated Thursday, February 19, 2015 5:54 PM, from David Davidian, CPA <cpa@lacpa.com>, to Avico Global, cc:Global Media, re: Chargeback Armor Inc. and attaching Articles of Incorporation_Chargeback Armor Inc.pdf; EIN_Chargeback Armor Inc_CP575.pdf; Statement of Information_Client. pdf | | | |
| Exhibit 405* | Email dated 1/21/2014 3:23:51 PM fromDavid Davidian CPA to Global Media <globalmediausa@gmail.com>, re: W-2's mailed | | | |
| Exhibit 406* | Emails dated Thursday, February 13, 2014 7:10 PM, from Davidian and Associates <Suzie@lacpa.com>, to globalmediausa@gmail.com, cc: David Davidian, re: Media Urge, Inc payroll 02.14.2014, attaching Payroll_Rpt1.pdf; paystub.pdf | | | |
| Exhibit 407* | Email dated 2/26/2011 5:38:23 PM, from David Davidian CPA to Global Media [globalmediausa@gmail.com], re: Agoa | | | |
| Exhibit 408* | Email dated Friday, April 11, 2014 4:22 PM, from Davidian and Associates <Suzie@lacpa.com>, to Global Media, cc: David Davidian, re: Secured Merchants, Inc payroll 04.15.2014, attaching 04.15.2014_Tyler.pdf | | | |

AMENDED JOINT EXHIBIT LIST
Page | 33

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 409* | Email dated 7/31/2013 3:30:39 PM from Davidian and Associates CPAs, to zenmobilemedia@gmail.com [zenmobilemedia@gmail.com], cc: globalmediausa@gmail.com [globalmediausa@gmail.com] and David Davidian CPP [cpa@lacpa.com], re: Zen Payroll and attaching files | | | |
| Exhibit 410* | Email dated Wed 6/25/2014 11 :10:45 PM, from Igor to Doron[doron@doron.us], re: hi (send money to caleneegy) | | | |
| Exhibit 411* | Email dated Wed 6/4/2014 12:13:30 PM, from Eugene S, to Doron[doron@doron.us), re: Amex account | | | |
| Exhibit 412 | Standard Service Agreement between Secured Merchants, LLC and Creative Ventures Media for chargeback armor.com, executed September 26, 2014 | | | |
| Exhibit 413* | Standard Service Agreement between Secured Merchants, LLC and Vitaeque, S.A. for chargeback armor.com executed January 12, 2014 | | | |
| Exhibit 414 | Nova 8 Media, LLC invoice dated March 6, 2015, to Secured Merchants/Avi Argaman for design services re: Chargeback Armor | | | |
| Exhibit 415* | BunZai itemized check registry, from 12/15/2009 to 02/12/2010 | | | |
| Exhibit 416 | Merchant Processing Application and Agreement for Bunzai Media Group, Inc. dba Miracle Face Kit, executed 01/26/2010 by president Motti Nottea | | | |
| Exhibit 417* | Company Credit Information for Bunzai Media Group, Inc. signed by president/ceo Alon Nottea | | | |
| Exhibit 418* | Wells Fargo business checking statement for Bunzai Media Group, Inc. dba New Wave Marketing, for period August 1, 2011 August 31, 2011 | | | |
| Exhibit 419* | Letter dated March 7, 2011, from Wells Fargo to Doron Nottea, Bunzai Media Group, Inc. | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 420* | Declaration of Trust executed by Mrs. Vasiliki Argyrou on May 19, 2011, re: AuraVie Ltd. shares | | | |
| Exhibit 421* | Instrument of Transfer of Shares of Auravie Ltd. from Mrs. Vasiliki Argyrou to Mr. Igor Latsanovski | | | |
| Exhibit 422* | Power of Attorney dated June 6, 2011, by AuraVie Limited appointing Igor Latsanovski | | | |
| Exhibit 423* | Email dated Friday, February 17, 2012 5:26 PM from Paul M. Krueger <Paul@Paykings.com>, to Alon Bunzai Media, re: Bunzai Media - C2M - Pay Kings, and attaching merchant apps pdfs. | | | |
| Exhibit 424* | Email dated Thursday, February 02, 2012 10:06 AM from Andree Mansour <andree@bunzaimedia.com>, to Khristopher Bond; Alon Na, re: The bank call you requested, and attaching Khristophers Bank Calls 02.01.12 015318PM.mp3. | | | |
| Exhibit 425* | Email dated 1/23/2012 7:29:59 PM, from Alon/Bunzia Media, to Theodore Monroe [monroe@tfmlaw.com], cc: igor [igorlats@gmail.com], re: Moving Forward | | | |
| Exhibit 426* | Email dated Friday, August 12, 2011 4:52 PM, from Sam Ibrahim <Sami@signapay.net>, to Nastassia Yalley, cc: Alon > Bunzai Media, re: Chargebacks, and attaching Chargebacks Loaded spreadsheet for 08/21/2011 | | | |
| Exhibit 427 | Email dated Friday, August 12, 2011 10:47 AM, from Sam Ibrahim <Sami@signapay.net>, to Nastassia Yalley, cc: Alon / Bunzai Media, re: AGOA accounts, and attaching Chargebacks & Retrievals_Alon.xls (Chargebacks from 8-1-2011 to 8-11-2011) | | | |
| Exhibit 428* | Email dated Monday, June 6, 2011, 4:14 PM, from Drew Padnick <drew.padnick@cardready.com>, to Alon / Bunzai Media, re: Bunzai / | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | Moving Forward, and attaching Website and Billing Compliance Checklist | | | |
| Exhibit 429* | Email dated Tuesday 5/31/2011 7:40:01 PM, from Attitudeline Support Team to info@bunzaimedia.com, re: very upset | | | |
| Exhibit 430* | Email dated Fri 1/18/2013 2:45:57 PM, from Alon/H. Being, to Xposed Inc[xposedinc@gmail.com], re: release of funds | | | |
| Exhibit 431* | Email dated Sat 12/15/2012 4:00:49 PM from Stephan Bauer, to doron5000@gmail.com, cc: alon@bunzaimedia.com, re: FYI co. data | | | |
| Exhibit 432 | Email dated Mon 1/24/2011 1:44:07 PM from avico global to Nastassia Yalley [nastassianwm@gmail.com], cc: Alon Nottea [alon@bunzaimedia.com], Paul Medina [paul@bunzaimedia.com] re: phone numbers | | | |
| Exhibit 433* | Email dated Thur 1/12/2012 5:54:33 PM, from Doron, to David Davidian CPA [cpa@lacpa.com], re: "new employees" | | | |
| Exhibit 434* | Email dated Mon 12/17/2012 6:35:41 PM, from Julie Gray, to Nastassia Yalley [nastassia@bunzaimediacom], Chris Messina [chrismessina@lifescript.com], cc: Paul Medina [paul@mediaurge.com], accounting@sbmmgmt.com, re: LifeScript invoice | | | |
| Exhibit 435* | Email dated 12/13/2012 2:13:59 PM, from Stephan Bauer, to doron5000@gmail.com, re: Co Changes | | | |
| Exhibit 436* | Email dated Tuesday, December 11, 2012 9:50 AM, from igor <igorlats@gmail.com>, to Doron re: Hi We have another option | | | |
| Exhibit 437 | Email dated December 10, 2012 5:26:05 PM, from Stephan Bauer, to Doron Nottea [doron@donron.us], re: | | | |

AMENDED JOINT EXHIBIT LIST
Page | 36

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | anything you need? | | | |
| Exhibit 438* | Email dated Mon 12/10/2012 6:02:52 PM, from Alon/Media Urge to Avi Argaman[avicoglobal@gmail.com]; Xposed lnc[xposedinc@gmail.com], cc: Paul Medina[paul@mediaurge.com], re: USPS rates in Canada | | | |
| Exhibit 439* | Merchant Leverage Group, Inc. contact information and notes | | | |
| Exhibit 440 | May 31, 2015 email from Alan Argaman to Alon Nottea, Doron Nottea, and Tal Karasso titled "Re: See attached and let me know what to remove." | | | |
| Exhibit 441* | June 1, 2015 email from Alan Argaman to Alon Nottea, Tal Karasso, and Doron Nottea titled "Re: See attached and let me know what to remove." | | | |
| Exhibit 442* | May 4, 2015 email from Alon Nottea to Global Media titled "Fwd: Dellure fulfillment orders." | | | |
| Exhibit 443 | May 15, 2012 email from Roi Reuveni to Alan Argaman, copying Alon Nottea, titled "Re: One Way Audio." | | | |
| Exhibit 444* | May 11, 2012 email from Igor Latsanovski to Alon Nottea and Khristopher Bond titled "Fwd: Projections we received yesterday." | | | |
| Exhibit 445* | March 28, 2012 email from Kristina Perez to Nastassia Yalley, copying Alon Nottea and Igor Latsanovski, titled "RE: Skincare OU processing statements till March 15, 2012. | | | |
| Exhibit 446* | March 15, 2012 email from Alon Nottea to [recipient not specified] titled "Not offshore Cyprus." | | | |
| Exhibit 447* | March 19, 2012 email from Nastassia Yalley to Alon Nottea and David Davidian titled "P&L and Balance Sheet 3/19/12." | | | |
| Exhibit 448* | March 2, 2012 email from Alon Nottea to Alon Nottea and Doron | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | Nottea titled "owner/signer." | | | |
| Exhibit 449 | January 26, 2012 email from Paul Medina to Alon Nottea, Khristopher Bond, Nastassia Yalley, and Alan Argaman titled "CA Taxes." | | | |
| Exhibit 450* | January 11, 2012 email from Igor Latsanovski to vigorect@gmail with no title ("WERELY LIMITED"). | | | |
| Exhibit 451* | September 28, 2011 email from Alon Nottea to Khristopher Bond titled "BMG Payroll for 9/23/11." | | | |
| Exhibit 452* | September 16, 2011 email from Khristopher Bond to Igor Latsanovski, copying Alon Nottea and Khristopher Bond, titled "Igor Bunzai letter for BMW." | | | |
| Exhibit 453* | September 16, 2011 email from Khristopher Bond to Nastassia Yalley, copying Alon Nottea, titled "igor salary letter - back up letter." | | | |
| Exhibit 454* | September 6, 2011 email from Alon Nottea to Jean Louis Zerbib, Alban Fuzeaux, and Pierre Teboul titled "a little late + good info." | | | |
| Exhibit 455* | August 1, 2011 email from Khristopher Bond to Alon Nottea titled "agreement for fulfillment and call center services." | | | |
| Exhibit 456* | June 15, 2011 email from Alon Nottea to kenny@graypay, copying Nastassia Yalley and Paul Medina, titled "Per your request." | | | |
| Exhibit 457* | June 6, 2011 email from Alon Nottea to Drew Padnick and Melissa@cardready, copying Brandon Becker, Khristopher Bond, Nastassia Yalley, and Paul Medina, titled "Bunzai Moving Forward." | | | |
| Exhibit 458* | April 25, 2011 email from Alon Nottea to jose@gryphoninvestmentgroup, copying Igor Latsanovski and Khristopher Bond, titled "merchant Processing." | | | |
| Exhibit 459* | May 18, 2011 email from Stephan Bauer to Alon Nottea titled "Aura Vie | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | sales promo." | | | |
| Exhibit 460* | May 12, 2011 email from Stephan Bauer to Alon Nottea titled "Pin biz idea." | | | |
| Exhibit 461 | Document titled "Phone Disconnected/Wrong Number Email." | | | |
| Exhibit 462* | Accounting Overview Document for 2012 and 2013. | | | |
| Exhibit 463* | Document titled "Skincare OU" "Exclusive U.S.A Fullfillment & Call Center Agreement," dated July 1, 2011. | | | |
| Exhibit 464* | March 4, 2013 email from Alon Nottea to Doron Nottea titled "Fwd: HI PLEAS SEND PAYMENT." | | | |
| Exhibit 465* | October 22, 2012 email from Doron Nottea to Martin Ceballos titled "RE: Gafipak." | | | |
| Exhibit 466* | October 2, 2012 email from Doron Nottea to Edmund Biro titled "RE:" | | | |
| Exhibit 467* | June 20, 2011 email from Doron Nottea to Teny Minas titled "DMA Media Holdings - [etc.]." | | | |
| Exhibit 468* | February 1, 2013 email from Nastassia Yalley to Doron Nottea titled "Fwd: Kyle's Banking Info." | | | |
| Exhibit 469 | Document titled "Dellure Spain Expense Summary." | | | |
| Exhibit 470* | May 3, 2011 email from Igor Latsanovski to Alon Nottea, copying Rita Plotkina, titled "cyprus usa." | | | |
| Exhibit 471 | April 26, 2011 email from Anthony Urquidez to Anthony Urquidez and Nastassia Yalley, copying Bunzai Accounting, Paul Medina, and Khristopher Bond, titled "RE: Myauravie.com, Merchant Services w/Signature Card Services." | | | |
| Exhibit 472* | April 20, 2011 email from Joanny Spina to Nastassia Yalley, copying Alon Nottea, Paul Medina, and support@limelightcrm, titled "Re: New merchant account limits." | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Aragaman | FTC |
| Exhibit 473* | March 22, 2010 email from Alon nottea to Vigorect Inc. titled "DSA Holdings Bank & Merchant Statements [etc.]." | | | |
| Exhibit 474* | March 26, 2010 email from Alon Nottea to amit@fmspay titled "DSA Holdings Bank & Merchant Statements [etc.]." | | | |
| Exhibit 475* | January 25, 2010 email from Alon Nottea to roman@nationalmerchant and jlai@nationalmerchant, copying Khristopher Bond and Nastassia Yalley, titled "Merchant Apps Review." | | | |
| Exhibit 476* | April 12, 2010 email from Nastassia Yalley to Alon Nottea titled "Fwd: Lime Light Settlement Report for Bunzai Media Group Inc." | | | |
| Exhibit 477* | April 14, 2011 email from Tovah Simon to Alon Nottea titled "Fwd: FTC Complaint against Floggers." | | | |
| Exhibit 478* | February 17, 2010 email from Alon Nottea to Jean Louis Zerbib and Pierre Teboul, copying Nastassia Yalley and Khristopher Bond, titled "Bunzai Accounting." | | | |
| Exhibit 479* | December 10, 2010 email from Teny Minas to Doron Nottea titled "FW: CUSTOMER/ BUNZAI MEDIA GROUP INC." | | | |
| Exhibit 480* | June 12, 2012 email from David Davidian to Alon Nottea, copying Doron Nottea, titled "SBM Management, Inc." | | | |
| Exhibit 481* | March 30, 2012 email from David Davidian to Doron Nottea, copying Alon Nottea, titled "Heritage Alliance Group." | | | |
| Exhibit 482* | November 14, 2011 email from David Davidian to Alon Nottea, copying Doron Nottea, titled "Safehaven." | | | |
| Exhibit 483 | June 21, 2011 email from David Davidian to Alon Nottea, copying Doron Nottea and Khristopher Bond, titled "Recommendation." | | | |
| Exhibit 484* | June 16, 2011 email from Doron Nottea to David Davidian titled "Fwd: | | | |

AMENDED JOINT EXHIBIT LIST

| Exhibit Number | Description | Objections and Responses | | |
| --- | --- | --- | --- | --- |
| | | Secured Merchants LLC | Argaman | FTC |
| | Tax ID's." | | | |
| Exhibit 485* | March 22, 2012 email from David Hagen to Doron Nottea titled "Re: For Alon Nottea." | | | |
| Exhibit 486* | May 10, 2011 email from Doron Nottea to Nastassia Yalley titled "Alon." | | | |
| Exhibit 487* | April 20, 2011 email from Nastassia Yalley to Igor Latsanovski, Alon Nottea, Khristopher Bond, and Paul Medina titled "March Expenses Breakdown." | | | |
| Exhibit 488 | October 8, 2012 email from Doron Nottea to Alon Nottea titled "Go over and approve avi's charges." | | | |
| Exhibit 489* | October 3, 2012 email from Nastassia Yalley to Roi Reuveni, Alon Nottea, Doron Nottea, and Paul Medina titled "pointing numbers." | | | |
| Exhibit 490* | September 14, 2012 email from Stephan Bauer to Doron Nottea, copying Alon Nottea, titled "Consulting?" | | | |
| Exhibit 491* | September 5, 2012 email from Igor Latsanovski to Alon Nottea titled "Re: Due Diligence for Portfolio Purchase." | | | |
| Exhibit 492* | September 5, 2012 email with attachment from Paul Medina to Alon, re: Europe P&L. | | | |
| Exhibit 493 | September 4, 2012 email from AlertBot HelpDesk to Paul Medina, Alan Argaman, and Alon Nottea, titled "RE: Creating a monitor list to test API calls to our CRM Limelight." | | | |
| Exhibit 494 | August 31, 2012 email from Alan Argaman to Kevin Kotzin, copying Alon Nottea, titled "Re: Status." | | | |
| Exhibit 495* | August 27, 2012 email from ido lev to Alon Nottea titled "Re: Skincare Continuity / Risk Free Trial / Confidential." | | | |
| Exhibit 496* | August 30, 2012 email from Leor Arazy to Alon Nottea, copying Khristopher Bond, titled "Fwd: Cadillac." | | | |

AMENDED JOINT EXHIBIT LIST
Page | 41

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 497* | July 26, 2012 email from Alan Argaman to Alon Nottea titled "FINAL ANGEL SCOPE." | | | |
| Exhibit 498* | July 19, 2012 email from Dylan Gaines to Alon Nottea, titled Re: Fwd: All Star Beauty Products documents." | | | |
| Exhibit 499* | June 26, 2012 email from Leor Arazy to rmu@ungarlaw.com, copying Alon Nottea and Doron Nottea, titled "Employee Manual." | | | |
| Exhibit 500 | June 25, 2012 email from Leor Arazy to Alon Nottea, copying Doron Nottea, titled "Questions." | | | |
| Exhibit 501* | 6/22/12 email from Dylan Gains to Alon Nottea, CC'ing "Business Relations," titled "Potential ISO SALE" | | | |
| Exhibit 502* | 6/21/12 email from Leor Arazy to Alon Nottea, CC'ing others, titled "Company Set-Up | | | |
| Exhibit 503* | 6/6/12 email from Igor Latsanovski to Alon Nottea and Paul Medina titled "excel" with attachment and related metadata | | | |
| Exhibit 504 | 5/2/2012 email with attachment from Nastassia Yalley (nastassai@bunzaimedia.com) to Igorlats@gmail.com, Alon N (Alon@bunzaimedia.com), Kristopher Bond (kristopher@bunzaimedia.com), and Paul Medina (Paul@bunzaimedia.com), re: "March 2012 Breakdown." | | | |
| Exhibit 505* | 3/30/12 EMAIL FROM David Davidian to Doron Nottea, CC'ing Alon Nottea, titled "AMD Financial Network" | | | |
| Exhibit 506 | 3/27/12 email from Nastassia Yalley to Igor Latsanovski, Khristopher Bond, Alon Nottea, and Paul Medina titled "February 2012 Breakdown" and attachment | | | |
| Exhibit 507 | 3/19/12 email from Nastassia Yalley to Alon Nottea titled "processing statements" and attached zip file | | | |
| Exhibit 508* | 3/5/12 email from Cristina Moreno to Alon Nottea and Roi Reuveni titled | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | "CB Smartsheet Process" | | | |
| Exhibit 509* | 3/1/12 email from Paul Medina to Igor Latsanovski and Alon Nottea titled "Fwd: New accounts" | | | |
| Exhibit 510* | 2/22/12 email from Alon Nottea to Paul Medina, Igor Latsanovski, and Khristopher Bond titled "check this out - about continuity" | | | |
| Exhibit 511* | 2/8/12 email from Greg Serobyan to Alon Nottea, CC'ing others, titled "UMS Banking: RESERVE DOCUMENTS," with attachments | | | |
| Exhibit 512 | 1/4/12 email from Dylan Gaines to Nastassia Yalley and Alon Nottea titled "Re: Fwd: Your Auravie Order Confirmation" | | | |
| Exhibit 513* | 2/17/12 email from Igor Latsanovski to Alon Nottea titled "Fwd: correct bank details" with attachments | | | |
| Exhibit 514* | 2/10/2012 email from Leor Arazy to Alon Nottea, CC'ing others, titled "Employee's Salary" | | | |
| Exhibit 515* | 1/17/12 email from Nastassia Yalley to Igor Latsanovski, Khristopher Bond, and Alon Nottea titled "Re: igor" with attachment. | | | |
| Exhibit 516 | 1/17/12 email from Nastassia Yalley to Avico Global, Roi | Bunzai, and Alon Nottea titled "Phone Numbers" with attachment. | | | |
| Exhibit 517 | Email from Dylan Gaines to Alon Nottea and Nastassia Yalley titled "UMS Banking Application" | | | |
| Exhibit 518* | 1/9/12 email from Alon Nottea to Doron Nottea titled "Fwd: UMS Banking, confidential" with attachment. | | | |
| Exhibit 519* | Email from Dylan Gaines to Nastassia Yalley, cc'ing Alon Nottea, titled "Re: First App - Lifestyle" with attachments. | | | |
| Exhibit 520* | 12/29/11 email from Doron Nottea to Nastassia Yalley titled "Fwd: Annual fee to dsa holdings" | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 521* | 12/28/11 email from Sam Ibrahim to Paul Medina, Alon Nottea, Nastassia Yalley, and Khristopher Bond titled "RE: Current merchant account status" | | | |
| Exhibit 522* | 12/9/11 email from David Davidian to Doron Nottea, cc'ing Alon Nottea, titled "Bunzai Companies" with attachment | | | |
| Exhibit 523* | 12/2/11 email from Nastassia Yalley to Paul Medina and Alon Nottea, cc'ing Sam Ibrahim, titled "8572 - DBA: SAFEHAVEN 888 341 4183 (2nd Account)" with attachment. | | | |
| Exhibit 524* | 11/3/11 email from Nastassia Yalley to Igor Latsanovski, Khristopher Bond, and Alon Nottea titled "2011 Income Breakdown" with attachment | | | |
| Exhibit 525 | 11/3/11 email from Nastassia Yalley to Igor Latsanovski, Khristopher Bond, Paul Medina, and Alon Nottea titled "October 2011 Accounting Breakdown" with attachment | | | |
| Exhibit 526* | August 11, 2011 email from Kristina Perez to Alon Nottea and Nastassia Yalley titled "RE: Application -" | | | |
| Exhibit 527* | June 16, 2011 email from Don Siclari, Jr. to Ryan Kowalski, Alfredo@vindicarlo.com, Brian Carrozzi, Joe Carano, Alon Nottea, and Ben Zadik titled "wow Jeremy Johnson's in jail" | | | |
| Exhibit 528 | 4/8/12 email from Avico Global to Paul Medina, CC'ing Alon Nottea, titled "Re: API lime light tracking" | | | |
| Exhibit 529 | 3/27/13 email from Avico Gloab to Roi Reuveni, cc'ing others, titled "Re: 5 more 800 numbers" | | | |
| Exhibit 530 | 1/17/2012 email from Avico Global to Roi (Roi@bunzaimedia.com), Alon (alon@bunzaimedia.com), Nastassia Yalley (nastassia@bunzaimedia.com), and Paul Medina (paul@bunzaimedia.com), re: "15 new level 3 toll free live numbers." | | | |
| Exhibit 531 | 5/26/11 email from Avico Global to Alon Nottea titled "screen shot for order page" with attachments. | | | |

AMENDED JOINT EXHIBIT LIST
Page | 44

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 532* | 3/9/10 email from Tamir Cohen to Alon Nottea titled "Re: Merchant Processing } Need Help!" | | | |
| Exhibit 533 | 11/21/12 email from Nastassia Yalley to Doron Nottea, Igor Latsanovski, Alon Nottea, and Paul Medina titled "October 2012 breakdown" with attachments. | | | |
| Exhibit 534* | 11/8/12 email from Leor Arazy to Alon Nottea, cc'ing others, titled "Salary Breakdown for April" with attachment | | | |
| Exhibit 535* | 11/7/12 email from Leor Arazy to Alon Nottea titled "Salary Breakdown for March" with attachment. | | | |
| Exhibit 536* | 6/8/12 email from Doron Nottea to David Davidian titled "Re: SBM Management Inc." with attachment | | | |
| Exhibit 537* | 1/21/13 email from Beth Brestling to SBM Management, cc'ing others, titled "SBM Management Inc - Weekly Invoice due to Clickbooth.com 01.14.13 - 01.20.13" with attachment | | | |
| Exhibit 538* | 12/3/12 email from "Gmail Team" to SBM accounting titled "Gmail Forwarding Confirmation - Receive Mail from shalitaholding@gmail.com" | | | |
| Exhibit 539* | 11/27/12 email from Paul Medina to Julie Gray, cc'ing others, titled "Re: Bunzai company change" | | | |
| Exhibit 540* | 11/27/12 email from Kevin Lutz to SBM Management titled "Shalita Holdings, Inc." | | | |
| Exhibit 541* | 11/5/12 email from Dvora Nager to SBM Accounting titled "Invoice From Guru Media - SBM Management Inc." with attachments | | | |
| Exhibit 542* | 11/5/12 email from Nastassia Yalley to Paul Medina and Doron and Alon Nottea titled "September EOM" with attachments. | | | |
| Exhibit 543* | 10/23/12 email from Nastassia Yalley to Doron Nottea and Paul Medina titled "August EOM" with attachment | | | |

AMENDED JOINT EXHIBIT LIST
Page | 45

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 544* | 9/25/12 email from Leor Arazy to Doron Nottea titled "Fwd: Payroll Report" with attachments. | | | |
| Exhibit 545* | 8/17/12 email from Nastassia Yalley to Doron Nottea titled "June expenses" | | | |
| Exhibit 546* | 8/17/12 email from Nastassia Yalley to Paul Medina and Doron Nottea titled "Merchant accounts connected to bunzai" | | | |
| Exhibit 547 | 8/13/12 email from Lime Light CRM Support to Paul Medina, cc'ing others, titled "Re: CA direct sales" with attachment. | | | |
| Exhibit 548 | Graph titled "Refund Amoung & Percentage - All Agents" | | | |
| Exhibit 549 | 9/22/14 email from David Midgal to Igor Latsanovski titled "Re: request" | | | |
| Exhibit 550* | Alon Nottea deposition excerpt | | | |
| Exhibit 551* | Doron Nottea deposition excerpt | | | |
| Exhibit 552* | Igor Latsanovski deposition excerpt | | | |
| Exhibit 553* | Roi Reuveni deposition excerpt | | | |
| Exhibit 554* | Andrew Stanley deposition excerpt | | | |
| Exhibit 555* | Alan Argaman deposition excerpt | | | |
| Exhibit 556* | Nastassia Yalley deposition excerpt | | | |
| Exhibit 557 | 7/27/13 email from Robert Ungar to Art Baram, cc'ing others, titled "Secured Merchants - Collateral Assignment Agreement" with attachments | | | |
| Exhibit 558* | 7/26/13 email from Robert Ungar to Art Baram, cc'ing others, titled "Secured Merchants - Collateral Assignment Agreement" with attachments | | | |
| Exhibit 559* | 12/26/13 email from David Midgal to Igor Latsanovski and Alon Nottea titled "Miki - Spain - Dellure" | | | |
| Exhibit 560* | 10/25/13 email from David Midgal to Igor Latsanovski titled "Sky Trade | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | Web" | | | |
| Exhibit 561* | 3/18/14 email from David Midgal to Igor Latsanovski titled "Fwd: For Latsanovski" with attachments | | | |
| Exhibit 562 | 9/27/14 email from Eugene S to Alon Nottea titled "Re: chargebacks statistics September Leor Systems" | | | |
| Exhibit 563 | 9/26/14 email from David Nichols to Tyler@chargebackarmor.com, cc'ing others, titled "Re: chargeback statistics September Leor Systems" | | | |
| Exhibit 564* | 3/18/14 email from David Midgal to Igor Latsanovski titled "Re: CV" | | | |
| Exhibit 565* | 9/26/14 email from David Nichols to Tyler@chargebackarmor.com, cc'ing others, titled "Re: chargeback statistics September Leor Systems" | | | |
| Exhibit 566* | 4/3/14 email from Igor Latsanovski to David Midgal titled "Fwd: Guayas: Prospera letter 28.03.2014" with attachment | | | |
| Exhibit 567* | 12/31/14 email from Igor Latsanovski to David Midgal titled "S Natupatyushim!!!!" | | | |
| Exhibit 568* | 8/22/13 email from Igor Latsanovski to David Midgal titled "Re: RevGuard - Creation our own version of the Program" | | | |
| Exhibit 569* | 1/6/14 email from Igor Latsanovski to David Midgal titled "Re: Miki - Review what we want to send" | | | |
| Exhibit 570* | 1/27/15 email from Igor Latsanovski to David Midgal titled "Fwd: Реквизиты Skincare" with attachment | | | |
| Exhibit 571* | 3/24/14 email from David M to David Midgal titled "Fwd: Job Duties for Igor" with attachment | | | |
| Exhibit 572 | 5/27/14 email from Paul Medina to David Midgal titled "Financial Corp Report" with attachment | | | |
| Exhibit 573 | 8/21/13 email from David Midgal to Roi Reuveni titled "Some Recorded Calls & Escalations Policy email 3" with attachments | | | |
| Exhibit 574 | Skip | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 575* | 8/25/13 email from Robert Ungar to David Midgal titled "Re: Attorney General Letters" | | | |
| Exhibit 576 | 3/24/14 email from Stephen Perry to SBM Acct, David Midgal, and Roi Reuveni titled "Re: Correction to Direct Outbound Invoices" | | | |
| Exhibit 577 | Skip | | | |
| Exhibit 578 | 2/6/14 email from David Midgal to Tyler Reitenbach, cc'ing Alon Nottea, titled "Re: Chargeback Website Content" with attachments | | | |
| Exhibit 579* | 9/12/14 email from Alon Nottea to Karan Dhilon, cc'ing others, titled "Re: Next steps" | | | |
| Exhibit 580* | 1/31/14 email from David Midgal to Stephan Bauer titled "Re: Import UK" | | | |
| Exhibit 581 | Skip | | | |
| Exhibit 582* | Email from David Midgal to himself titled "Re: For Latsanovski" | | | |
| Exhibit 583 | 10/19/14 email from Alon Nottea to Tyler Reitenbach, Paul Medina, rotem@mediaurge.com, and Zack M titled "Mobile update" with attachments | | | |
| Exhibit 584 | Skip | | | |
| Exhibit 585* | 6/16/14 email from David Midgal to Geoff Gray, Jacki Cass, Dylan Gaines, Genesis Espitia, Denisse Espitia, and Joseph Schnelidorfer titled "Fwd: Re: E cig accounts" | | | |
| Exhibit 586 | 10/01/14 email from Patrick Raffin to Alon Nottea, cc'ing others, titled "Dispute Nullifies T&C Obligation" | | | |
| Exhibit 587 | Skip | | | |
| Exhibit 588* | 2/13/14 email from David Midgal to Igor Latsanovski titled "Fwd: Needs your review" with attachments | | | |
| Exhibit 589 | 8/29/13 email from Alon Nottea to David Midgal titled "Fwd: Compliance Review" | | | |

AMENDED JOINT EXHIBIT LIST
Page | 48

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 590* | 1/23/14 email from David Midgal to Alon Nottea titled "Re: SF Tomorrow" | | | |
| Exhibit 591* | 9/13/13 email from "Zack M" to allstaff@mediaurge.com titled Weekly Report | | | |
| Exhibit 592 | 8/8/13 email from David Midgal to Alon Nottea titled "Fwd: Receipt confirmation BBB" with attachment | | | |
| Exhibit 593 | 12/17/14 email from Alon Nottea to Greg Augustine, cc'ing Dylan Gaines, titled "Chargeback Rebuttal Automation" | | | |
| Exhibit 594 | 9/24/14 email from Patrick Raffin to David M, cc'ing others, titled "Re: Website Corrections" | | | |
| Exhibit 595 | Deposition transcript of Alon Nottea from Goddard lawsuit | | | |
| Exhibit 596 | California Employment Development Department Records | | | |
| Exhibit 597 | Domains by Proxy's response to FTC subpeona | | | |
| Exhibit 598 | GoDaddy responsr to subpoena issued by FTC | | | |
| Exhibit 599* | J2 Global Communications, Inc. business records | | | |
| Exhibit 600 | Moneris Solutions, Inc.'s Respond to Civil Investigation Demand | | | |

AMENDED JOINT EXHIBIT LIST
Page | 49

1

## DEFENDANTS' EXHIBITS

2

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 601 | Email from Nastassia Yalley dated April 15, 2011. This contains a list of employees. | | | |
| Exhibit 602 | Partnership Agreement - Bunzai Media Group (agreement between Igor,Latsanovski, Alon Nottea, and Khristopher Bond). | | | |
| Exhibit 603 | Email from Igor to Alon. Igor said: "Who we have: You, Paul, Roy, Andre and DAvid, | | | |
| Exhibit 604 | Company prospectus "About us". (Seems to be a webpage) | | | |
| Exhibit 605 | Business Plan for BunZai Media Group, Inc. Prepared by Khristopher Bond on 5/5/2010. On Page 18, CommercePack is mentioned (this is AA's software). | | | |
| Exhibit 606 | Invoice dated 4/8/2013 from Secured Commerce to Adageo. Amount of $13,500 billed or the design, creation & optimization of Auravie Landing Page, Campaign Set up and Integration to Lime Light CRM and Click Connector. | | | |
| Exhibit 607 | Email sent from Avico Global to Aloi, Roi, Paul, Doron dated July 01, 2013. | | | |
| Exhibit 608 | Email from Andree Mansour to AvicoGlobal, CC'd Roi, Paul Medina and Alon. | | | |
| Exhibit 609 | Email from Leor Arazy (HR Director) to Alon December 27, 2011. Paul Medina, Patrick Raffin, Roi Reuveni, Andrew Stanley and Nastassia Yalley | | | |
| Exhibit 610 | Email from Michael Moysich to Alon, Paul 3/25/2012. | | | |
| Exhibit 611 | Professional Services Agreement between Secured Merchants and Wealth Vision. | | | |
| Exhibit 612 | IMG Closure Summary Page. | | | |
| Exhibit 613 | Departmentalization (Unnamed Corporation). Useful bit: Product Development (Alan Argaman) | | | |

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 614 | Email from AvicoGlobal to Alon July 26, 2012. What may be useful: ""Below are the first two of many additions and modifications to auravie. We want to get the balling rolling on these aspects BEFORE WE TAKE ON THE OTHER REQUESTS." | | | |
| Exhibit 615 | EXPENSES FOR PINNACLE AND SBM. NOTE: ALAN/SM/SC DOES NOT APPEAR HERE EITHER AS EMPLOYEES, OWNERS | | | |
| Exhibit 616 | Standard Service Agreement between Secured Merchants and SM | | | |
| | | | | |
| Exhibit 617 | Standard Service Agreement between Secured Merchants and an unnamed person (it's blank). It defines the services to be provided by AA/SM regarding Chargeback relationship management (CRM) which means campaign management and reporting, including associated materials and written documentation. SM grants the client a non-exclusive license to use the software and the service. SM may review content to determine whether it is illegal or violates the T&C or policies. SM has the right to remove or refuse to display content that SM reasonably believes to violate the T&C. | | | |
| Exhibit 618 | Email from Nova8 Media to Doron. Invoice for chargeback services for March 21 & 27. | | | |
| Exhibit 619 | Ionys674 email to Alon. July invoice Yaniv. Invoice sent to SBM Management for SEO Websites and consultation. | | | |
| Exhibit 620 | Email from Secured Merchants to accounting@sbmmgmt.com Feb 17, 2014. Invoice No. 10401 dated 2/17/2014 | | | |
| Exhibit 621 | Email from support@securedmerchants to accounting@sbmmgmt.com. secured merchants Settlement Report for SBM Management Inc. A total of 29.97 has been settled for your account SBM Management Inc. 2 | | | |
| Exhibit | Email from Secured Merchants to | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| 622 | cpa@lacpa 10/14/2013. "We need to do payroll for a new guy. William Tyler Reitenbach. | | | |
| Exhibit 623 | Email from Paul to Doron 10/17/2013 FWD: Current Merchant Account Info. AA/SC/SM not included. | | | |
| Exhibit 624 | Email from Robert Ungar to Doron. June 11, 2014. | | | |
| Exhibit 625 | Email from Robert Ungar to acconting@matrix18.com. Statement dated July 8, 2013. 07/02/2013 RMU Telephone conference with client and Avi re European Secure Merchants; | | | |
| Exhibit 626 | Email from David Davidian to globalmediausa 6/26/2013. EIN (Employer Identification Number) for Secured Merchants, LLC. | | | |
| Exhibit 627 | Email to Global Media from David Davidian 7/25/2014. Sales Tax. | | | |
| Exhibit 628 | Standard Service Agreement. Secured Merchants and Creative Ventures Media Sept. 25, 2014 | | | |
| Exhibit 629 | Standard Service Agreement. Secured Merchants and Vitaeque S.A. Jan 12, 2015. | | | |
| Exhibit 630 | Email from Avico Global to Alon. May 31, 2015. AvicoGlobal says: | | | |
| Exhibit 631 | This repeats the content of Exhibit 440. This is not a duplicate but a re-sending of the same email. | | | |
| Exhibit 632 | Email from Roi to AvicoGlobal 5/15/012. Roi says: we are experiencing a one-way audio issue with our chargeback number (818) 200-1036 | | | |
| Exhibit 633 | Email from Alon to Khristopher Sept 28, 2011. This is September (2 week) pay period. | | | |
| Exhibit 634 | From Doron to Alon October 08, 2012. AVI Bills.Attached are bills for the services of LTU Communication for Pinnacle in the months of August, September, October, | | | |
| Exhibit 635 | To Alon from Avicoglobal 7/26/2012. Check out below as final bullet point of what you will get on the Angel Project. RE: Auravie Angels -- final development Schedule & Budget. | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 636 | From David Davidian to Doron 12/9/11. Bunzai Companies. Bunzai (Alon, Khristopher, Igor shareholders.), Agoa (Roi, owner, agent David Davidian), DMA Holdings (Roi, owner, David Davidian, agent), Lifestyle Media (RAchel Nottea, David Davidian, Agent), Zen Mobile (Igor Latsanovski), Safehaven Ventures (Tomer Amsalem) | | | |
| Exhibit 637 | From Nastassia to Igor, Alon, Paul, Khristopher. Nov 3, 2011. Accounting breakdown for October 2011. | | | |
| Exhibit 638 | From AvicoGlobal to Paul 4/8/2012. Avico Global said: API tracking is now live. | | | |
| Exhibit 639 | From AvicoGlobal to Roi 3/27/2012. Below are five mixed toll free number -- they are alaready pointing to the server and working. Roi let me know if you need me. | | | |
| Exhibit 640 | From AvicoGlobal to Roi 1/17/2012. Alon requested 15 new live level 3 toll free numbers. I am sure you know what to do with them. | | | |
| Exhibit 641 | From AvicoGlobal to Alon. Screenshot for Order Page. 5/26/2011. Avi said: Alon, read the chat of previous email and look at screen shots...call me when you can. Two screenshots attached http://localhost/mystore/order.php | | | |
| Exhibit 642 | From Nastassia to Doron, Igor and Alon. October 2012 Breakdown. Salary for AVI, not an item of expense in the breakdown. | | | |
| Exhibit 643 | From Leor Arazy to Alon Nov 8, 2012. Salary Breakdown for April. (NOTE: Salary for AVI, not an item of expense in the breakdown | | | |
| Exhibit 644 | From Leor Arazy to Alon Nov 8 2012. Salary Breakdown for March. | | | |
| Exhibit 645 | From Nastassia to Doron Oct 23, 2012 August 2012 Expenses. | | | |
| Exhibit 646 | From LimeLight to Paul. CA redirect sales. Attached, Lime Light Payment Gateway Set up Form. Email from | | | |
| Exhibit 647 | From David Migdal Sept 22, 2014 to Igor. Important: Today we spent most of | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | time finishing upthe Step 1 and Step 2 everything. Landing pages, design, REMOVING 18+ CHECK BOXES, CORRECTING TERMS & CONDITIONS, etc. | | | |
| Exhibit 648 | Deposition of Alon Nottea on Feb 18, 2016 | | | |
| Exhibit 649 | Deposition of Doron Nottea on Jan 20, 2016 | | | |
| Exhibit 650 | Deposition of Roi Reuveni Feb 19, 2016 | | | |
| Exhibit 651 | Deposition of Paul Medina Feb 23, 2016 | | | |
| Exhibit 652 | From Robert Ungar to Art Baram July 26, 2013 Draft of Secured Merchants - collateral Assignment Agreement. DRAFT ONLY, NOT SIGNED, BLANKS NOT FILLED IN, NO PARTIES. | | | |
| Exhibit 653 | From Robert Ungar to David Migdal 8/25/2013. Robert Ungar said: I previously prepared a form letter that Pinnacle sends in response to an AG notification of a consumer complaint.. | | | |
| Exhibit 654 | From David Migdal to Tyler@securedmerchants 2/6/2014. Chargeback website content. Chargeback Best Practices, ChargeBack FAQ, | | | |
| Exhibit 655 | From Alon to Matthew Livingston 6/5/2015. This is an AG complaint. It would be refunded and the customer has called in and is expecting this refund. | | | |
| Exhibit 656 | From Alon to TylerR, Paul Medina and Rotem, CC: Avi Argaman, Oct 19, 2014. Alon gives critique and feedback to the webpages | | | |
| Exhibit 657 | From Patrick Raffin to Alon, CC: Tyler Oct 01, 2014. Patrick Raffin said: We should include a statement like | | | |
| Exhibit 658 | Email from David Migdal 11/4/14. Tyler was a recipient. It talks about the modification of the T&C of the LeOr UK | | | |
| Exhibit 659 | Email sent by Alon@mediaurge on 6/5/2015 to Matthew Livingston. A customer named Anna Gachuzo filed | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | a complaint with the Attorney General. | | | |
| Exhibit 660 | Email sent by David Migdal addressed to Avicoglobal on 5/29/2015. It speaks of a presentation for investors regarding setting up a call center operation in India. | | | |
| Exhibit 661 | Email sent by David Nichols to Tyler Reitenbach 3/11/2015 | | | |
| Exhibit 662 | Email from rotem@mediaurge.com to Tyler Reitenbach on 10/9/2014. The email discusses an old design for LeOr. | | | |
| Exhibit 663 | Email sent by Patrick Raffin dated 5/14/14 to David Migdal, Andree Mansour, Roi Reuveni and Tyler R. This discusses the LeOr Skincare Website and support email. Patrick Raffin says "the website provided on the pamphlet www.leorskincare.com doesn't seem to be an active webpage | | | |
| Exhibit 664 | Email sent by Tyler Reitenbach sent to Avicoglobal on 9/29/2014. Manav Ider Singh from the India call center was cc'd. | | | |
| Exhibit 665 | Email sent by Alon Nottea to Matthew Livingston on 6/5/2015. Matthew discusses how a customer named Anna Gachuzo filed a complaint with the Attorney | | | |
| Exhibit 666 | Email from David Nichols to Tyler Reitenbach, David Migdal on 3/5/2015. | | | |
| Exhibit 667 | Email from David Migdal to Avicoglobal on 11/4/2014. This discusses the linking of information and storage of information between the call center in India and the office in the US. | | | |
| Exhibit 668 | Email from David Migdal to Alon Nottea and AvicoGlobal on 3/4/2015. This is a forwarded message from William I. Rothbard. | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 669 | Email from Karen Dhilon to David Migdal, Prashant Khanna and Tyler Reitenbach. | | | |
| Exhibit 670 | Email from Roi Reuveni to Tyler Reitenbach 12/18/2013. AA was CC'd. | | | |
| Exhibit 671 | Chain of emails between Paul Medina and Chris Rankin dated 8/29/2013. Chris Rankin says, "We recommend using Chargeback Guardian (www.chargeback.com) and we are in the process of finalizing our partnership with them." | | | |
| Exhibit 672 | Email sent by Tyler Reitenbach to Eugene Shampansky on 12/15/2014.." | | | |
| Exhibit 673 | Email sent by Tyler R to Tal Karasso on May 30, 2014. | | | |
| Exhibit 674 | Email sent from David Nichols to Tyler on 11/6/2014. | | | |
| Exhibit 675 | Tenth Declaration of the FTC Investigator Brent D. McPeek filed 07/06/2016. He determined the gross receipts by working from the Quickbooks of Alon, Igor, | | | |
| Exhibit 676 | Table showing 1% income paid to Merchant account owners. | | | |
| Exhibit 677 | Customer service Recording with customers | | | |
| Exhibit 677 | Deposition of Igor | | | |
| Exhibit 678 | Deposition of Alan Argaman | | | |
| Exhibit 679 | Depositions of Nastassia | | | |
| 801 | Portions of Alan Argaman Deposition Transcript | | | |
| 802 | FTC's Responses to Alan Argaman's Special Interrogatories | | | |
| 803 | FTC's Responses to Secured Merchants, LLC's Special Interrogatories | | | |
| 804 | FTC's Responses to Chargeback Armor, Inc.'s Special Interrogatories | | | |
| 805 | Blank Page With Word Fluent - AuraVie-0000264 | | | |
| 806 | AuraVie 2 Day Detox Skin Regiment - AuraVie-0001601 | | | |
| 807 | AuraVie Payroll - AuraVie-0001847 | | | |
| 808 | DELETED | | | |
| 809 | Photo of LeElle Bottle - AuraVie-0002587 | | | |
| 810 | Portion of Email Signature Line - AuraVie-0002591 | | | |
| 811 | Articles of Incorporation For Chargeback Armor, Inc. - AuraVie-0002607 | | | |
| 812 | Blank Page Produced By FTC in Discovery - AuraVie-0002608 | | | |
| 813 | Hatch Flowchart - AuraVie-0002640 | | | |
| 814 | Hatch Flowchart 2 - AuraVie-0002641 | | | |
| 815 | Count of Date Document - AuraVie-0002756 | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| 816 | Articles of Incorporation for Pinnacle Logistics - AuraVie-0002784 | | | |
| 817 | Portion of Proposed CBA Executive Summary - AuraVie-0002959 | | | |
| 818 | Signature Page of CBA Contract - AuraVie-0002962 | | | |
| 819 | AuraVie.com Notes - AuraVie-0002964 | | | |
| 820 | Ruby Sky Development LLC Document - AuraVie-0003002 | | | |
| 821 | Portion of Secured Merchants, LLC Document Produced By FTC in Discovery- AuraVie-0003008 | | | |
| 822 | Chargeback Rebuttal - AuraVie-0003024 | | | |
| 823 | Email From NatassiaYalley to Norman Bentley - AuraVie-0003025 | | | |
| 824 | Email From NatassiaYalley to Paul Medina - AuraVie-0000476 | | | |
| 825 | Document Info Cover Sheet Produced By FTC in Discovery - AuraVie-0003379 | | | |
| 826 | Portion of Unknown Document Produced By FTC in Discovery - AuraVie-0003427 | | | |
| 827 | Portion of Unknown Document Produced By FTC in Discovery - AuraVie-0003453 | | | |
| 828 | AuraVie Ltd. Written Resolution - AuraVie-0003497 | | | |
| 829 | Email From David Davidian to Global Media - AuraVie-0003540 | | | |
| 830 | Pinnacle Logistics Payroll Register - AuraVie-0004100 | | | |
| 831 | Email From Alan Argaman to Paul Medina Re Shipping Weight Change | | | |
| 832 | Email From Alan Argaman to AlonNottea Re Angel Project | | | |
| 833 | All Invoices Sent From Secured Merchants to SBM Management, Inc. | | | |
| 834 | Contract Between Secured Merchants and Big Ventures, Inc. | | | |
| 835 | Contract Between Secured Merchants and Wealth Group, Inc. | | | |
| 836 | Contract Between Secured Merchants and Wealth Vision Ventures, Inc. | | | |
| 837 | Capital Infusion Agreement Between Chargeback Armor, Inc. and Secured Merchants | | | |
| 838 | Chargeback Armor Bank Statements | | | |
| 839 | Email Between Victor Azal and Argaman - AuraVie-0003380 | | | |
| 840 | Email from Nastassia to Andras regarding integration | | | |
| 841 | Email from Paul to Andrew Stanley regarding "chargeback dept" | | | |

AMENDED JOINT EXHIBIT LIST

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| 842 | Email from Andrew Stanley to Alon regarding in-house chargeback work | | | |
| 843 | Email Kristopher to Andras regarding PSD (photoshop) files of miraclefacekit.com design | | | |
| 844 | BA Graphix referencing miraclefackit "do you need me to place the form as we had on miraclefacekit.com for example" | | | |
| 845 | Email sent from alon referencing auravie.com as "new business model" Straight sale site | | | |
| 846 | Email from RevGuard regarding automated IVR call center stats | | | |
| 847 | Email from design@bagraphix.com to Alon regarding miraclefacekit.com landing page design | | | |
| 848 | Email from revguard  discussing  IVR "save Sale" functionality | | | |
| 849 | Email from Kristopher giving mirclefacekit instructions to BAGRAFIX designer | | | |
| 850 | Alon emailing  Avi regarding DVR agent website in 2008 | | | |
| 851 | Email Alon to  Sam regarding "Linktrust has built us a module which will be load balancing" | | | |
| 852 | Email from Lime Light to Paul regarding Load Balancing | | | |
| 853 | Email from limelight helping Nasstasia with integration | | | |
| 854 | Email from limelight Rick regarding hitathffiliate marketing integration help | | | |
| 855 | Email from limelight to nastassia regarding Load Balance settings | | | |
| 856 | Email from Nasstasia to limelight regarding "copy campaigns" | | | |
| 857 | Email from Patrick to direct-outbound regarding call center services | | | |
| 858 | Alon talking to Avi regarding DVR agent in 2008 | | | |
| 859 | Email from Paul to lime light regarding load balancing | | | |
| | Email from Phone Power to Nastassia confirming new "toll free numbers" | | | |
| 860 | Email from RevGuard to Alon regarding IVR services | | | |
| 861 | Email invoice from Sabina to Alon | | | |
| 862 | Email Paul to Alon regarding sabina reducing chargebacks | | | |
| 863 | Email from paul to accounting regarding ROI Solutions call center Invoice | | | |
| 864 | Email from accouting@direct-outbound.com to SMB "Call center support performed by Direct Outbound agents" | | | |
| 865 | AuraVie Customer Reviews From | | | |

AMENDED JOINT EXHIBIT LIST

Page | 58

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | verifiedcredible.com | | | |
| 866 | AuraVie Customer Reviews From Amazon | | | |
| 867 | AuraVie Customer Reviews from eBay | | | |
| 868 | AuraVie Clinical Study Documentation | | | |
| 869 | AuraVie.com Website Screenshot | | | |
| 870 | BBB AuraVie Customer Reviews | | | |
| 871 | All Deposition Transcripts from this Matter | | | |
| 871-900 | RESERVED | | | |

**Plaintiff's Exhibits (cont.)**

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 901 | Transcripts of undercover recordings | | | |
| Exhibit 902 | AuraVie correspondence related to undercover purchase | | | |
| Exhibit 903 | Wayback Machine - Amazon Shopper Survey | | | |
| Exhibit 904 | Secretary of State Records | | | |
| Exhibit 905 | Latsanovski USCIS documents | | | |
| Exhibit 906 | American Express Records | | | |
| Exhibit 907 | Better Business Bureau Certification | | | |
| Exhibit 908* | Declaration of Rebecca Woolever | | | |
| Exhibit 909* | Webcaptures of Auravie.com and Auravie free tiral websites | | | |
| Exhibit 910* | Alon Nottea Request for Admission Responses | | | |
| Exhibit 911* | Roi Reuveni Request for Admission Responses | | | |
| Exhibit 912* | Doron Nottea Request for Admission Responses | | | |
| Exhibit 913* | Motti Nottea Request for Admission Responses | | | |
| Exhibit 914* | Igor Latsanovski Request for Admission Responses | | | |
| Exhibit 915* | CalEnergy, Inc., Request for Admission Responses | | | |
| Exhibit 916 | Alan Argaman Request for Admission Responses | | | |
| Exhibit 917 | Chargeback Armor, Inc., Request for Admission Responses | | | |
| Exhibit 918 | Secured Merchants, LLC, Request for Admission Responses | | | |
| Exhibit 919* | Declaration of Sherri Lanham, US Postal Inspection Service, dated June 6, 2015. | | | |
| Exhibit 920 | Skip | | | |
| Exhibit 921 | Skip | | | |
| Exhibit 922 | Skip | | | |
| Exhibit 923 | Skip | | | |
| Exhibit 924 | Skip | | | |
| Exhibit 925 | email chain 1 (provided by Chargeback Armor, Inc.) | | | |
| Exhibit 926 | email chain 2 (provided by Chargeback Armor, Inc.) | | | |
| Exhibit 927 | email chain 3 (provided by Chargeback Armor, Inc.) | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 928 | email chain 4 (provided by Chargeback Armor, Inc.) | | | |
| Exhibit 929* | email chain 5 (provided by Chargeback Armor, Inc.) | | | |
| Exhibit 930 | email chain 6 (provided by Chargeback Armor, Inc.) | | | |
| Exhibit 931 | email chain 7 (provided by Chargeback Armor, Inc.) | | | |
| Exhibit 932 | email chain 8 (provided by Chargeback Armor, Inc.) | | | |
| Exhibit 933 | email chain 9 (provided by Chargeback Armor, Inc.) | | | |
| Exhibit 934 | email chain 10 (provided by Chargeback Armor, Inc.) | | | |
| Exhibit 935 | email chain 11 (provided by Chargeback Armor, Inc.) | | | |
| Exhibit 936 | email chain 12 (provided by Chargeback Armor, Inc.) | | | |
| Exhibit 937 | email chain 13 (provided by Chargeback Armor, Inc.) | | | |
| Exhibit 938 | email chain 14 (provided by Chargeback Armor, Inc.) | | | |
| Exhibit 939 | Declaration from Charlene dated April 15, 2016 | | | |
| Exhibit 940 | Skip | | | |
| Exhibit 941 | Doron Nottea's financial disclosure statement dated July 6, 2015. | | | |
| Exhibit 942* | Email from Paul@Adlifestylenetworks.com to Doron[globalmediausa@gmail.com] dated January 20, 2014. Subject: ADLN 2013 Expenses. | | | |
| Exhibit 943* | Email from Leor Arazy to Global Media [globalmediausa@gmail.com} dated December 31, 2013. Subject December 30 Override Payroll. | | | |
| Exhibit 944* | Fifth Declaration of FTC Investigator Brent D. McPeek dated October 9, 2015 with attachment. | | | |
| Exhibit 945 | Spreadsheet | | | |
| Exhibit 946* | Transcript excerpts of Paul Medina February 23, 2016 deposition | | | |
| Exhibit 947 | MP3 recording of customer call | | | |
| Exhibit 948 | Pinnacle Logistics, Inc., Powerpoint | | | |
| Exhibit 949* | Igor Latsanovski USCIS Form I-9 | | | |
| Exhibit 950* | Declaration of Eric Robi dated April 18, 2016. | | | |
| Exhibit 951 | Declaration of Adrian Leon Mare dated July 2, 2015. | | | |
| Exhibit 952 | Declaration of Daniel L. Rappaport dated July 2, 2015. | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 953 | Declaration of Taun Micahel Yurek dated June 30, 2015. | | | |
| Exhibit 954 | Skip | | | |
| Exhibit 955 | Skip | | | |
| Exhibit 956 | Skip | | | |
| Exhibit 957 | Skip | | | |
| Exhibit 958 | Skip | | | |
| Exhibit 959 | Skip | | | |
| Exhibit 960 | Skip | | | |
| Exhibit 961 | Skip | | | |
| Exhibit 962 | Email dated September 26, 2014 from TylerReitenbach to David@vastpay.com and copying Tyler@chargebackarmor.com, david@mediaurge.com, alon@mediaurge.com, paul@mediaurge.com, eugene@vastpay.com, and igorlats@gmail.com. Sujbect: Re: chargebacks statistics September Leor Systems. | | | |
| Exhibit 963 | Email dated September 20, 2014 from David M. to Rotem@mediaurge.com. Subject: Fwd: LeOR - Step 1 & Step 2 FINAL PREPE - TUESDAY AM LAUNCH GOAL. | | | |
| Exhibit 964* | Email dated May 5, 2015 from david@mediaurge.com to Igor. Subject: Sincare OU invoice. | | | |
| Exhibit 965 | Email dated August 15, 2013 from Paul Medina to manav.inder@it7solutions.com, arun.prsahar@it7solutions.com, avicoglobal@gmail.com, alon@mediaurge.com, victor@mediaurge.com and david@mediaurge.com. Subject: New CPA Detective pixel macro to palce on live auravie storefronts asap. | | | |
| Exhibit 966 | Email dated September 12, 2013 from David@mediaurge.com to Alon N. and Paul Medina. Subject: Transfer to New Call-Centers - Getting Started -Answering Andree's/Roi's Main Questions/Concerncs. With Attachment | | | |
| Exhibit 967 | Email dated May 27, 2014, from Paul Medina to avicoglobal@gmail.com, tyler@securedmerchants.com, roi@pinlogistics.com, david@mediaurge.com, and along@mediaurge.com. Subject: Fwd: Leor Customer Care. | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 968* | Email dated December 3, 2010 from Lions Bay Media, Inc., to Doron Nottea[accounting@bunzaimedia.com]. Subject: Purchase Receipt. | | | |
| Exhibit 969* | Email dated December 10, 2010 from Lions Bay Media, Inc., to Doron Nottea[accounting@bunzaimedia.com]. Subject: Purchase Receipt. | | | |
| Exhibit 970* | Email dated December 21, 2010 from Lions Bay Media, Inc., to Doron Nottea[accounting@bunzaimedia.com]. Subject: Purchase Receipt. | | | |
| Exhibit 971* | Email dated July 28, 2010 from Authorize.Net to Alon Notte[accounting@bunzaimedia.com]. Subject: Welcome to Authorize.Net. | | | |
| Exhibit 972* | Email dated April 28, 2010 from UPSBillingCenter@ups.com to accounting@bunzaimeida.com. Subject: Enrollment Notification Email. | | | |
| Exhibit 973* | Email dated October 23, 2013 from David@mediaurge.com to davidmidgal@gmail.com. Subject: Sample Script. | | | |
| Exhibit 974* | Payroll Instruction AMD Financial Network, Inc. | | | |
| Exhibit 975* | Payroll Instruction Heritage Alliance Group, LLC | | | |
| Exhibit 976* | Payroll Instruction Zen Mobile Media, Inc. | | | |
| Exhibit 977* | Payroll Instruction Agoa Holdings, Inc. | | | |
| Exhibit 978* | Payroll Instruction Lifestyle Brands Media, Inc. | | | |
| Exhibit 979* | Payroll Instruction All-Star Beauty Products, Inc. | | | |
| Exhibit 980* | Payroll Instruction SBM Management Inc. | | | |
| Exhibit 981 | Brandlin Report | | | |
| Exhibit 982 | Skip | | | |
| Exhibit 983 | Skip | | | |
| Exhibit 984 | Email dated August 12, 2014 from David Nichols to David@mediaurge.com, paul@adlifestylenetwork.com, and eugene@vastpay.com. Subject: Re: getmyleor.com updated - Liechtenstein MID. | | | |
| Exhibit 985* | Flowchart | | | |
| Exhibit 986 | Skip | | | |

AMENDED JOINT EXHIBIT LIST
Page | 63

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 987 | Skip | | | |
| Exhibit 988 | Profit and Loss and Balance Sheets | | | |
| Exhibit 989 | Email dated February 10, 2015, with attachment from Alon@mediaurge.com to David Midgal and Avi Argaman. Subject: Fwd: Balance. | | | |
| Exhibit 990 | Email dated February 18, 2014, with attachment from alon@securedmerchants.com to tyler, Avi Argaman, and David Migdal. Subject: Fwd: NDA and Service agreement. | | | |
| Exhibit 991 | 5/23/2011 email from eric@graypay.com to Alon@bunzaimedia.com, re: "Fwd: Companies to use for Processing!" | | | |
| Exhibit 992 | Webcapture of http://204.232.201.236 | | | |
| Exhibit 993 | Webcaputre of www.AuraVie.com | | | |
| Exhibit 994 | Webcapture of www.AuraVieFreeTrial.com | | | |
| Exhibit 995 | Webcapture of www.MyMiracleKit.com | | | |
| Exhibit 996 | Webcapture of MiracleFaceKit.com | | | |
| Exhibit 997 | Webcapture of BuyDellure.com | | | |
| Exhibit 998 | Video capture of undercover purchase | | | |
| Exhibit 999 | Description of Services Provided By TeleStar | | | |
| Exhibit 1000 | Screen Capture OPK eServices | | | |
| Exhibit 1001* | Article: "Auravie: Does Auravie Work?" | | | |
| Exhibit 1002 | Declaration of Daniel L. Rappaport | | | |
| Exhibit 1003 | Declaration of Ajay Patel | | | |
| Exhibit 1004 | Articles of Incorporation for Bunzai Media Group, Inc. | | | |
| Exhibit 1005 | FTC Investigator McPeek Office Sketch. | | | |
| Exhibit 1006 | Declaration of Amelia Stobaugh | | | |
| Exhibit 1007 | AuraVie Screen Capture | | | |
| Exhibit 1008 | Metadata Chart Regarding Exhibits 187, 194, 943, 176, 266, 528, and 999 | | | |
| Exhibit 1009 | Declaration of Igor Latsanovski in Support of Ex Parte Request for Partial Relief from Temporary Restraining Order | | | |
| Exhibit 1010 | Declaration of Charlene Koonce (Dkt. 92) | | | |
| Exhibit 1011* | Declaration of Cesar Peniche (Dkt. 181-2) | | | |
| Exhibit 1012* | Declaration of Doron Nottea (Dkt. 184-1) | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 1013* | Receiver's Declaration (Dkt. 197) | | | |
| Exhibit 1014 | Declaration of Mike Costache (Dkt. 354-1) | | | |
| Exhibit 1015 | Skip | | | |
| Exhibit 1016* | Declaration of Igor Latsanovski (Dkt. 356) | | | |
| Exhibit 1017* | Declaration of Ilia Klykov (Dkt. 357) | | | |
| Exhibit 1018* | Declaration of Mariya Aleksandrovna (Dkt. 358) | | | |
| Exhibit 1019* | Declaration of Roi Reuveni (Dkt. 391-2) | | | |
| Exhibit 1020* | Declaration of Alon Nottea (Dkt. 391-3) | | | |
| Exhibit 1021 | Declaration of Alan Argaman (Dkt. 392-1) | | | |
| Exhibit 1022 | Declaration of Mike Costache (Dkt. 392-2) | | | |
| Exhibit 1023 | Receiver's Initial Report and Attachments (Dkt. 120 through Dkt. 124-11) | | | |
| Exhibit 1024* | Declaration of Igor Latsanovski (Dkt. 397-1) | | | |
| Exhibit 1025 | Declaration of Doron Nottea (Dkt. 398-2) | | | |
| Exhibit 1026 | Skip | | | |
| Exhibit 1027 | Skip | | | |
| Exhibit 1028 | Skip | | | |
| Exhibit 1029 | Skip | | | |
| Exhibit 1030 | Email dated June 24, 2014 from David M <david@mediaurge.com> to Victor A; Avico Global, and Paul Medina. With  CC to Alon N. Subject: ClickBooth Compliance - Change Request - Sml Change Above Rush My Order Button. With attachment | | | |
| Exhibit 1031 | Email dated April 17, 2015 from David M. to Tyler R[tyler@securedmerchants.com] with CC to  Avico Global[avicoglobal@gmail.com]; Alon N[alon@mediaurge.com]; Rotem Fhima[rotem@mediaurge.com]; Media Urge[paul@mediaurge.com]. Subject: Dellure - Urgent Quick Update | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 1032 | Email dated 9/5/2013 from Avico Global[avicoglobal@gmail.com] to David M. With subject: Fulfillment & Call-Centers. | | | |
| Exhibit 1033 | Email dated 10/20/2014 from Patrick Raffin to Alon N[alon@mediaurge.com]; David M[David@mediaurge.com]; Tai Karasso[talkarasso@gmail.com]; Tyler R[tyler@securedmerchants.com]; Roi R[roi@ivrlogix.com]. Subject: Fwd: Complaint. | | | |
| Exhibit 1034 | Email dated June 24, 2014 from David M <david@mediaurge.com> to Avico Global; Tyler R; Victor A. With subject: Fwd: Developer Notes & Instructions to their Questions. | | | |
| Exhibit 1035 | Email dated Aprl 15, 2014 from Paul Medina <paul@mediaurqe.com> to Andree M; Patrick Raffin; Alon N; David M; Avico Global. With subject: Fwd: Direct Outbound Invoice. With attachment. | | | |
| Exhibit 1036 | Email dated July 29, 2013 from Paul Medina to David M[david@mediaurge.com]. Subject: Fwd: FW: AuraVie and Verifi. | | | |
| Exhibit 1037 | Email dated March 4, 2015 from David M ,david@mediaurge.com to Tyler R. With subject: Fwd: Leor Audit of Exposure and Reserve. With attachment. | | | |
| Exhibit 1038 | Email dated Novmer 4, 2014 from David M <david@mediaurqe.com> to Tyler R. With cc to Patrick Raffin; Matthew Liviingston; Alon N; Tai Karasso. Subject: Fwd: Terms modification. With attachment. | | | |
| Exhibit 1039 | Email dated October 20, 2014 from Eugene Shampansky to Tyler R[tyler@securedmerchants.com]; Alon I MediaUrge[alon@mediaurge.com]; David M[david@mediaurge.com]. With cc to David Nichols[david@vastpay.com]. Subject: International Chargeback Stats. | | | |
| Exhibit 1040 | Email dated May 29, 2015 from David M. to Avico Global[avicoglobal@gmail.com]. Subject: INVESTOR PRESENTATION. | | | |
| Exhibit 1041 | Email dated March 11, 2015 from David Nichols <david@vastpay.com> to | | | |

AMENDED JOINT EXHIBIT LIST
Page | 66

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | tyler@securedmerchants.com. With cc to David M; alon@mediaurge.com; Eugene Shampansky. Subject: Lear Chargebacks. | | | |
| Exhibit 1042 | Email dated October 9, 2014 from rotem@mediaurge.com to David M[david@mediaurge.com]; Tyler R[tyler@securedmerchants.com].  With cc to Paul Medina[paul@mediaurge.com]; Alon N[alon@mediaurge.com]. Subject: Leor old design. | | | |
| Exhibit 1043 | Email dated may 14, 2014 from Patrick Raffin.  With cc to David@mediaurge.com[David@mediaurge.com]; Andree M[amansour@pinlogistics.com]; Roi R[Roi@pinlogistics.com]; Tyler R[tyler@securedmerchants.com].  Subject: Leor Skincare Website and Support Email. | | | |
| Exhibit 1044 | Email dated September 29, 2014 from Tyler R <tyler@securedmerchants.com> to Avico Global; David M. With cc to Manav Inder Singh.  Subject: Leor Step 1 & 2 Ticket 557. With attachment. | | | |
| Exhibit 1045 | Email dated June 5, 2015 from Alon / MediaUrge to Matthew Liviingston [mlivingston@pinlogistics.com]. With cc to Tyler R[tyler@securedmerchants.com]; David M[david@mediaurge.com]. Subject: Re: Auravie AG complaint. | | | |
| Exhibit 1046 | Email dated March 5, 2015 from David Nichols to Tyler R[tyler@securedmerchants.com]. With cc to David M[david@mediaurge.com]; Alon[vigorect@gmail.com]; Eugene Shampansky[eugene@vastpay.com]. Subject: Re: Avian Approval/ | | | |
| Exhibit 1047 | Email dated November 4, 2014 from David M. to Avico Global[avicoglobal@gmail.com]. With cc to Matthew Liviingston[mlivingston@pinlogistics.com]; T Singh[taranjeet.singh@telestarsolution.com]; ankita.sharma@telestarsolution.com[ankita.sharma@telestarsolution.com]; parveen.gupta@telestarsolution.com[parveen.gupta@telestarsolution.com]; Patrick Raffin [PRaffin@pinlogistics.com]; Tai Karasso[talkarasso@gmail.com]; Alon I MediaUrge[alon@mediaurge.com]; Tyler | | | |

AMENDED JOINT EXHIBIT LIST

Page | 67

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | R[tyler@securedmerchants.com]. Subject: Re: Email Process Training. | | | |
| Exhibit 1048 | Email dated March 4, 2015 from David M. to Alon I H.Being[vigorect@gmail.com]; Avico Global [avicoglobal@gmail.com]. Subject: Re: FTCAdLaw Alert: Is There Now a 'Good Faith' Defense Under the TCPA?. | | | |
| Exhibit 1049 | Email dated December 31, 2014 from Karan Dhillon to 'David M'[david@mediaurge.com]; 'Prashant Khanna'[prashant@opkservices.com]; 'Tyler R'[tyler@securedmerchants.com].  With cc to Alon I MediaUrge'[alon@mediaurge.com]; 'Global Media'[globalmediausa@gmail.com]. Subject: RE: Invoice. | | | |
| Exhibit 1050 | Email dated December 18, 2013 from Roi R. to Tyler R[tyler@securedmerchants.com].  With cc to Avico Global[avicoglobal@gmail.com]; Andree Mansour[amansour@pinlogistics.com]; Alon I MediaUrge[alon@mediaurge.com]; David M[david@mediaurge.com].  Subject: Re: IVR Logix - Splitting IVR For Each Product. | | | |
| Exhibit 1051 | Email dated August 29, 2013 from Paul Medina to Chris C. Rankin[ccr@kount.com].  With cc to Avico Global[avicoglobal@gmail.com]; David M[david@mediaurge.com].  Subject: Re: Kount Proposal. | | | |
| Exhibit 1052 | Email dated December 15, 2014 from Tyler R. to Eugene Shampansky[eugene@vastpay.com].  With cc to David Nichols[david@vastpay.com]; David M[david@mediaurge.com]; Alon I MediaUrge[alon@mediaurge.com].  Subject: Re: Leor Chargebacks. | | | |
| Exhibit 1053 | Email dated July 30, 2014 from Paul Medina to Tyler R[tyler@securedmerchants.com] and Rotem Fhima[rotem@mediaurge.com].  With cc to Alon N[alon@mediaurge.com]; Roi I Pinnacle[roi@pinlogistics.com]; Avico Global[Avicoglobal@gmail.com]; and David M[david@mediaurge.com]. Sujbect: Re: Leor US Launch. | | | |
| Exhibit 1054 | Email dated January 27, 2015 from Patrick Raffin to Tyler | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | R[tyler@securedmerchants.com].  With cc to David M[David@mediaurge.com]; Matthew Liviingston[mlivingston@pinlogistics.com]; Alon N[alon@mediaurge.com].  Subject: Re: Leorskincare.com Modifications. | | | |
| Exhibit 1055 | Email dated December 18, 2014 from Tyler R to David Nichols[david@vastpay.com].  With cc to David M[david@mediaurge.com]; Alon I MediaUrge[alon@mediaurge.com]; Eugene Shampansky[eugene@vastpay.com].  Subject: Re: New Chargeback/Retrieval Report-Leorsystems 141216. | | | |
| Exhibit 1056 | Email dated February 20, 2015 from Patrick Raffin to David M[david@mediaurge.com].  With cc to Tyler R[tyler@securedmerchants.com]; Matthew Liviingston[Mlivingston@pinlogistics.com]; Avico Global[avicoglobal@gmail.com]; Alon N[alon@mediau rge .com].  Subject: Re: New Fulfillment Center - Integration Meeting I New Website Info. | | | |
| Exhibit 1057 | Email dated may 30, 2014 from Tyler R. to Tai Karasso[talkarasso@gmail.com].  With cc to Alon N[alon@mediaurge.com]; Andree M[amansour@pinlogistics.com]; David M[david@mediaurge.com].  Subject: Re: Not seeing autoship program expla ined in long terms. | | | |
| Exhibit 1058 | Email dated November 6, 2014 from David Nichols to Tyler R[tyler@securedmerchants.com].  With cc to David M[david@mediaurge.com]; Alon I MediaUrge[alon@mediaurge.com]; Eugene Shampansky[eugene@vastpay.com]. Subject: RE: Refund Requests. | | | |
| Exhibit 1059 | Email dated September 26, 2014 from Tyler R. to David M[david@mediaurge.com].  With cc to Avico Global[Avicoglobal@gmail.com]; Alon [vigorect@gmail.com].  Subject: Re: Royal Mail Account. | | | |
| Exhibit 1060 | Email dated August 27, 2014 from Tyler R. to David M[david@mediaurge.com].  Subject: Re: Step 1 and Step 2 'Plan.' | | | |
| Exhibit 1061 | Email dated August 25, 2014 from David M <david@mediaurqe.com> to Avico Global; | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| | Tyler R.  Subject: Step 1 and Step 2 UK - Internal Processing & Fulfillment. With attachment. | | | |
| Exhibit 1062 | Email dated May 24, 2015 from Avico Global to Tyler R[tyler@securedmerchants.com]; David M[david@mediaurge.com].  Subject: tech usa cba follow up in excel. | | | |
| Exhibit 1063 | Email dated May 20, 2015 from Matthew Liviinqston <mlivinqston@pinloqistics.com> to Tyler R; David M.  Subject: UK orders to be shipped. With attachment. | | | |
| Exhibit 1064 | Email dated May 13, 2015 from Matthew Liviinqston <mlivinqston@pinloqistics.com> to Parveen Gupta.  With cc to Avico Global; Manav Inder; David M. Subject: Updating the Crm for Chargebacks for Leor.  With attachment. | | | |
| Exhibit 1065 | Email dated November 11, 2014 from Patrick Raffin to Alon N[alon@mediaurge.com]. With cc to Tai Karasso[talkarasso@gmail.com]; Roi R[roi@ivrlogix.com]; David M[David@mediaurge.com]; Avico Global[avicoglobal@gmail.com]; Tyler R[tyler@securedmerchants.com]; Matthew Liviingston [mlivingston@pinloqistics.com]. Subject: Weekly Report 11/3/2014 through 11/7/2014. | | | |
| Exhibit 1066 | Email dated September 16, 2013 from Tyler Reitenbach <treitenbach@pinloqistics.com> to david@mediaurge.com.  Subject: Fwd: E-Mail Templates For your Approval.  With attachment. | | | |
| Exhibit 1067 | Skip | | | |
| Exhibit 1068 | Email dated October 28, 2014 from Alon I MediaUrqe <alon@mediaurqe.com> to Tyler R.  With cc to Avi Argaman; Roi I CBA; David Migdal. Subject: Fwd: ew Chargeback Report - Leorsystems 141022. With attachment. | | | |
| Exhibit 1069 | Email dated September 26, 2014 from Tyler R. to David M[david@mediaurge.com].  With cc to Avico Global[Avicoglobal@gmail.com]; Alon [vigorect@gmail.com].  Subject: Re: Royal Mail Account. | | | |

| Exhibit Number | Description | Objections and Responses | | |
|---|---|---|---|---|
| | | Secured Merchants LLC | Argaman | FTC |
| Exhibit 1070 | Email dated January 24, 2014 from David M <david@mediaurqe.com> to Avico Global. With cc to Alon N. Subject: EU/UK - (1) Fulfillment, Shipping, Returns Management & (2) Full Checklist.  With attachment. | | | |

Respectfully submitted,

Dated: 6/13/17

*/s/ REID TEPFER*_____
REID A. TEPFER
LUIS H. GALLEGOS
Attorneys for the Plaintiff
Federal Trade Commission
1999 Bryan Street, Suite 2150
Dallas, Texas 75201
(214) 979-9395 (Tepfer)
(214) 979-9383 (Gallegos)
(214) 953-3079 (facsimile)
rtepfer@ftc.gov
lgallegos@ftc.gov

The Law Offices of Shai Oved

Date: 6/13/17

/s/ Shai Oved_____
Attorneys for Secured Merchants

Alan Argaman, in pro per

Date: 6/13/17

/s/ Alan Argaman_____

(Counsel submitting this form attests and confirms that the electronic signature of Reid Tepfer and Alan Argaman is authorized and consent to this filing.

## CERTIFICATE OF SERVICE

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 7445 Topanga Cyn Blvd., Suite 220, Canoga Park, CA 91303.  A true and correct copy of the foregoing document **AMENDED JOINT EXHIBIT LIST**  will be served or was served **(a)** on the judge in chambers and **(b)** in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** –The foregoing document will be served by the court via NEF and hyperlink to the document. I previously checked the CM/ECF docket for this case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

Reid A Tepfer          rtepfer@ftc.gov, dbrown1@ftc.gov, egarcia@ftc.gov, jelliott@ftc.gov
Luis H Gallegos        lgallegos@ftc.gov;
Dama J Brown           dbrown1@ftc.gov
Zachary A Keller       zkeller@ftc.gov

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:** On _____, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

III.  **SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on 6/13/17, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

Defendant Alan Argaman, pro se  via Email to AlanLeAAA@gmail.com


The Honorable George Wu

US District Court

312 North Spring Street

Los Angeles, CA 90012-4701

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 6/13/17 | Shai Oved | /s/ Shai Oved |
|---------|-----------|---------------|
| Date | Type Name | Signature |